## Exhibit A

**Bracewell & Giuliani Invoice**

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Page 1

Optim Energy LLC                                    September 22, 2014
8403 Colesville Road                               Invoice: 91594116
Suite 915                                                B/A: 03756
Silver Spring, MD 20910

Our Matter #:    063721.000009 For Services Through August 31, 2014
                 Chapter 11

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| **B110 - Case Administration** | | | | |
| 08/04/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 08/05/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 08/06/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.10 | 280.00 | 28.00 |
| 08/07/14 | Review recently docketed pleadings and update the case calendar wherever necessary (1.10); review, save and distribute the Amended Notice of Agenda canceling the 08.07.2014 hearing to the team for updated information (0.20). | Sasha Martin Annor | 1.30 | 280.00 | 364.00 |
| 08/08/14 | Correspond with team re status of open items. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/11/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.10 | 280.00 | 28.00 |
| 08/11/14 | Perform research on various Delaware and New York Southern District Bankruptcies, pull executed orders on post-petition financing and related motions, then forward to J Pack for utilization (1.10); correspondence with J Pack regarding specific order needed and related inquiries (0.10). | Sasha Martin Annor | 1.20 | 280.00 | 336.00 |
| 08/12/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.10 | 280.00 | 28.00 |
| 08/14/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.10 | 280.00 | 28.00 |
| 08/18/14 | Review recently docketed pleadings and | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Attorney | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| | update the case calendar wherever necessary (0.10); review the notice of agenda canceling the 08-19-2014 hearing and disburse throughout the Optim team for review (0.10). | | | | |
| 08/19/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.60 | 280.00 | 168.00 |
| 08/20/14 | Review recently docketed pleadings and update the case calendar wherever necessary (.8); save and upload executed orders onto the Optim Energy LLC extra net (.1); correspondence with M. Dendinger regarding update the case calendar to reflect a corrected dated for an upcoming deadline (.1). | Sasha Martin Annor | 1.00 | 280.00 | 280.00 |
| 08/20/14 | Correspond with S. Annor re case calendar. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/22/14 | Attention to various emails and phone calls regarding numerous open projects. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 08/22/14 | Review recently docketed pleadings and update the case calendar wherever necessary (0.80); save and upload executed orders onto the Optim Energy LLC extra net (0.20). | Sasha Martin Annor | 1.00 | 280.00 | 280.00 |
| 08/25/14 | Review recently docketed pleadings and update the case calendar wherever necessary (0.40); correspondence with B. Ruzow regarding next scheduled hearing in Bankruptcy Court (0.10). | Sasha Martin Annor | 0.50 | 280.00 | 140.00 |
| 08/27/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.50 | 280.00 | 140.00 |
| 08/28/14 | Various emails and discussions regarding open projects. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| | **Total for B110** | | **8.50** | | **3,122.00** |
| **B130 - Asset Disposition** | | | | | |
| 08/01/14 | Review and revise incoming bids in anticipation of auction. | John Melly, Jr | 4.20 | 720.00 | 3,024.00 |
| 08/01/14 | Prepare for and participate in board call re next steps and strategy re auction (1.4); confer and correspond with Bracewell working groups re auction logistics (1.2); follow up with R. Burns and K. Mayr re same (.3); review and revise auction script and circulate to internal working | Joe Pack | 3.70 | 570.00 | 2,109.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    September 22, 2014
                                                   Invoice:  91594116

|          |                                                                                                                                                                                                                                                                                                                                                                                                  |                    |      |        |          |
|----------|------|--------------------|------|--------|----------|
|          | groups for review (0.8).                                                                                                                                                                                                                                                                                                                                                                          |                    |      |        |          |
| 08/01/14 | Correspond with C. Vandenburgh and J. Lozano re auction logistics (0.6); dial into board call re selection of baseline bid re plant sale (0.7); correspond with K. Mayr and C. Vandenburgh re calls between mine and Bidder 1 (0.1); call with Bidder 1 re mine sale (0.2); follow correspondence re mine sale (0.5); attention to closing documentation re plant sale, including heavy correspondence with C. Vandenburgh and K. Mayr re same (5.5); teleconference with W. Alleman and E. Schwartz re contract issue and research re same (0.4); further correspond with D. Lawton and M. Espinoza re same (0.4). | Mark E. Dendinger  | 8.40 | 585.00 | 4,914.00 |
| 08/01/14 | Review correspondence from C. Shelton, H. Morris and J. Pack regarding TCEQ's agreement to language in sales order concerning environmental matters.                                                                                                                                                                                                                                               | Heather Palmer     | 0.10 | 650.00 |    65.00 |
| 08/01/14 | Prepare for auction; prepare list of attendees, auction script and copies of bid documents (4.0); edits to auction script (.2).                                                                                                                                                                                                                                                                    | Jonathan Lozano    | 4.20 | 370.00 | 1,554.00 |
| 08/01/14 | Call with M. Miller re follow up questions related to potentially responsive documents for HSR (.3); call with N. Rahn re same (.2).                                                                                                                                                                                                                                                               | Jacqueline R. Java | 0.50 | 645.00 |   322.50 |
| 08/01/14 | Telephone conferences re selection of Kiewit as baseline bidder (1.5); revisions to Bidder 2 Asset Purchase Agreement, Schedules, Exhibits (3.0); finalization of Kiewit Asset Purchase Agreement, Schedules, Exhibits (3.5); distribution of baseline bid packages (1.0).                                                                                                                          | Charlie Vandenburgh | 9.00 | 800.00 | 7,200.00 |
| 08/01/14 | Discussion with DIP lender's counsel regarding auction and sales process (0.5); discussions with C. Vandenburgh regarding same (0.6); monitor discussions between bidders and mine and review of documents and communications exchanged between them (2.5); prepare and lead update call regarding sales process with independent board members and DIP lender and related follow up (0.8); discussion with R. Fleming regarding same | Kurt A. Mayr       | 9.50 | 900.00 | 8,550.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                         September 22, 2014
                                                        Invoice:  91594116

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |                       |       |        |          |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------------|-------|--------|----------|
|            | (0.2); discussion with J. Bondi and D. Gibson regarding same (0.3); discuss selection of Baseline Bidder with G. Mack (0.3); discuss same with client (0.3); draft response to bidder inquiry regarding discussions with Kiewit (0.2); prepare distribution of announcement of Baseline Bid (0.3); evaluate bids to select Baseline Bid (1.0); monitor conference call between bidder and mine (1.5); review and revise lease assumption motion (0.6); discussion with G. Rygh regarding status of sale process and auction strategy (0.4).                                                                                                                                                                                                                                                                                                                                        |                       |       |        |          |
| 08/03/14   | Preparation for Auction, including review of bids & schedules.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Charlie Vandenburgh   | 2.00  | 800.00 | 1,600.00 |
| 08/03/14   | Preparation for auction, including reservation of rooms, drafting of auction script, printing for attendees (3.7); correspondence with J. Pack, R. Burns and K. Mayr re same (.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | Jonathan Lozano       | 4.10  | 370.00 | 1,517.00 |
| 08/03/14   | Monitor bidder interaction with mine and review of communications and documents related to same (2.0); communication with bidders' counsel regarding auction (0.5).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | Kurt A. Mayr          | 2.50  | 900.00 | 2,250.00 |
| 08/03/14   | Review all bid letters, modified PSAs and bid materials (1.2); correspond with R. Dehney re auction (.3); correspond with K. Mayr re auction process and bids (.3); prepare notes for auction (1.0); correspond with bidders counsel re auction (.4); correspond with K. Mayr re auction outline (.2); correspond with J. Lozano and J. Pack re same (.2); correspond with J. Lozano re auction logistics and planning (.3); call with K. Mayr re auction process (.4); correspond with G. Mack re same (.2); revise auction script and notes (.7); correspond with Barclays and K. Mayr re valuation questions (.2); auction preparation (.3); correspond with Barclays re auction outline (.1); call with J. Lozano re same (.1); correspond with counsel to bidder re auction (.1); revise auction outline (.2).                                                                    | Robert G. Burns       | 6.20  | 925.00 | 5,735.00 |
| 08/03/14   | Correspond with R. Burns re auction logistics.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Joe Pack              | 0.50  | 570.00 | 285.00   |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/14 | Prepare for and participate in auction (12.2); revise sale order and correspond with Blackstone Counsel re same (2.0). | Joe Pack | 14.20 | 570.00 | 8,094.00 |
| 08/04/14 | Prepare for and participate in Twin Oaks plant sale auction (8.5); attention to sale documentation (2.5); email correspondence with team re foregoing (.5); review new documents posted to mine sale data room (.1); confer with M. Espinoza re contract analysis (.4). | Mark E. Dendinger | 12.00 | 585.00 | 7,020.00 |
| 08/04/14 | Prepare for, attend and conduct auction for Twin Oaks assets and follow up regarding same. | Kurt A. Mayr | 11.00 | 900.00 | 9,900.00 |
| 08/04/14 | Prepare for auction (.4); correspond with C. Vandenburgh, J. Lozano, Barclays, K. Mayr re auction matters (.2); review and revise auction script (.2); review Kiewet bid materials to prepare for auction (.1); correspond with K. Mayr and Barclays re questions on auction (.1); call with Barclays to review valuation methodology for bids (.3); further revise auction script (.3); further discussions on methodology with Barclays and K. Mayr (.4); correspond with K. Ziman re auction (.3); participate in numerous pre-auction meetings with Qualifying Bidders (1.3); participate in numerous meetings with Qualified Bidders, Kiewet and other interested parties re Qualified Bids and methodology use to value bids (2.5); conduct auction of Twin Oaks plant (4.3); participate in numerous negotiating sessions with Qualifying Bidders and other interested parties (.7); numerous discussions with and presentations to Consultation Parties re various bid proposals (1.0); finalize auction and post-auction coordination with Prevailing Bidder and Back-Up Bidder (1.5). | Robert G. Burns | 13.60 | 925.00 | 12,580.00 |
| 08/04/14 | Prepare for and attend Facility auction, prepare rooms and accommodate parties and draft notice and declaration (12.2); attend interim discussion and discuss with team re same (3.3). | Jonathan Lozano | 15.50 | 370.00 | 5,735.00 |
| 08/04/14 | Telephone conference with J. Java regarding | Daniel E Hemli | 0.30 | 765.00 | 229.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

| Optim Energy LLC | | September 22, 2014 | | | |
|---|---|---|---|---|---|
| | | Invoice: 91594116 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | potentially responsive documents for HSR antitrust filing. | | | | |
| 08/04/14 | Auction (8.0); revisions to Blackstone Asset Purchase Agreement, Schedules, Exhibits (3.0). | Charlie Vandenburgh | 11.00 | 800.00 | 8,800.00 |
| 08/04/14 | Check status of FCC construction notice and email to P. Matthews re same (.5); call with D. Hemli re information related to potentially responsive documents (.3); edits to HSR form re same (.3). | Jacqueline R. Java | 1.10 | 645.00 | 709.50 |
| 08/05/14 | Review Blackstone proposal for information for HSR and to determine if responsive for HSR (.5); emails with C. Vandenburgh and R. Burns re potentially responsive documents for HSR (.4); calls with D. Hemli re same (.4); edits to HSR Form re same and Blackstone as Buyer and prepare list of questions related to same (2.3). | Jacqueline R. Java | 3.60 | 645.00 | 2,322.00 |
| 08/05/14 | Finalization and execution of Blackstone Asset Purchase Agreement, Schedules, Exhibits (5.5); increased deposit escrow issues (1.5); DIP lender consent (1.0); regulatory filings (1.0). | Charlie Vandenburgh | 9.00 | 800.00 | 7,200.00 |
| 08/05/14 | Discussion with DIP lender's counsel regarding result of auction and next steps (0.2); discussions with N. Rahn and independent directors regarding auction and sale hearing (0.5); discussion with R. Fleming regarding plan of reorganization and further asset sales (0.3); attention to supplemental disclosures regarding sales process (0.3); review and comment on final filings regarding sale hearing (1.0). | Kurt A. Mayr | 2.30 | 900.00 | 2,070.00 |
| 08/05/14 | Telephone conferences with J. Java regarding potentially responsive documents for HSR antitrust filing (0.3); discussion with R. Burns regarding same (0.1). | Daniel E Hemli | 0.40 | 765.00 | 306.00 |
| 08/05/14 | Review correspondence from C. Vandenburgh regarding sale of assets to Blackstone and path forward. | Heather Palmer | 0.10 | 650.00 | 65.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| 08/05/14 | Revise and finalize notice of auction results (1.8); confer with J. Pack and K. Mayr re same (.2); confer with MNAT and send for docket (.2). | Jonathan Lozano | 2.20 | 370.00 | 814.00 |
| 08/05/14 | Numerous revisions to Mack declaration (.6); correspondence and revisions with J. Pack re same (.4); correspond with R. Burns and K. Mayr re same and revise accordingly (1.6). | Jonathan Lozano | 2.60 | 370.00 | 962.00 |
| 08/05/14 | Review notices relating to auction, bidder and back-up bidder (.1); comments to same and correspond with K. Mayr re same (.1); correspond with Skadden, Hunton re August 7 sale hearing and preparation (.2); correspond with internal regulatory team re regulatory approvals (.1); discuss antitrust process and next steps with D. Hemli and correspond with Kirkland re same (.1); call with C. Vandenburgh re regulatory approvals and coordination of same (.1); call with K. Mayr re sale hearing and related matters for other upcoming hearings (.2); correspond with R. Dehney and K. Mayr re 8/7 sale hearing matters (.1); call with Barclays re auction summary for hearing and G. Mack declaration (.2); correspond with R. Dehney, N. Rahn, K. Mayr re preparation for 8/7 sale hearing (.2); review and respond to multiple emails from P. Basta and K. Ziman re sale hearing matters (.2); correspond with Barclays re hearing preparation and Mack declaration (.2); correspond with R. Dehney re same (.1); discuss G. Mack declaration with J. Pack and J. Lozano (.1); provide input for draft (.2); review board materials from antitrust team in connection with HSR filing for sale of Twin Oaks (.2); correspondence with J. Java and discuss same with D. Hemli (.1); discuss hearing outline with J. Pack and J. Lozano (.2); correspond with K. Ziman re 8/7 sale hearing (.1); review and revise Mack sale declaration (.2); discuss comments to same with J. Pack and J. Lozano (.1); correspond with C. Vandenburgh, J. Pack and K. Mayr re final Blackstone PSA (.1); correspond with R. | Robert G. Burns | 3.70 | 925.00 | 3,422.50 |

# Bracewell & Giuliani LLP
#### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | Dehney and W. Alleman re 8/7 hearing (.2); correspond with S. Daniels (Skadden) re questions on sale procedures order and 8/7 hearing (.1); review and respond to numerous emails from Cleary, C. Vandenburgh and M. Dendinger re questions on final PSA, filing of same (.2). | | | | |
| 08/05/14 | Finalize sale documentation re Twin Oaks Plant sale, and send execution versions to team, DIP Lender and N. Rahn (4.5); review correspondence between D. Lawton and M. Espinoza re contract analysis (.3); office conference with D. Lawton re same (.2). | Mark E. Dendinger | 5.00 | 585.00 | 2,925.00 |
| 08/05/14 | Continue revising Sale order and confer with DIP Lender and Buyer re same (2.8); review agenda and confer with MNAT re same (1.4); draft affidavit and circulate for filing (.7) confer with R. Burns re supplemental affidavit and upcoming hearings/strategy (1.2); meeting with R. Burns re supplemental affidavit (.6); confer with EPA and TCEQ re hearing (.6); follow up with working groups re same (0.2); follow up with Miller Advertising re affidavits of service (.6); follow up with MNAT re same (.5); circulate and confer with Barclays re supplemental affidavit and revise same (1.6). | Joe Pack | 10.20 | 570.00 | 5,814.00 |
| 08/06/14 | Confer with Barclays re Buyer identity and issues related thereto (0.7); communicate with interested parties re hearing cancellation and logistics related thereto (1.2); follow up with Miller Advertising re affidavits of service (1.0); follow up with MNAT re same (.4); review and revise Mack declaration (1.3); confer with DIP Lender re filings and various constituents re hearing (1.5); confer with R. Burns re sale hearing (1.2). | Joe Pack | 7.20 | 570.00 | 4,104.00 |
| 08/06/14 | Correspond with team re execution version of the APA without schedules (.2); office conference with C. Vandenburgh re next steps re closing (.3); further correspond with C. Vandenburgh re timing of entry of Sale Order (.2); correspond with D. Lawton re research | Mark E. Dendinger | 0.90 | 585.00 | 526.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | status (.2). | | | | |
| 08/06/14 | Discuss sale hearing strategy moving forward with R. Burns (.3); final revisions to Mack Declaration and send for filing (.9); begin compiling trial binder for R. Burns (.7). | Jonathan Lozano | 1.90 | 370.00 | 703.00 |
| 08/06/14 | Correspond with J. Java and P. Matthews regarding transfer of FCC license. | Caroline A. Wells | 0.40 | 400.00 | 160.00 |
| 08/06/14 | Telephone call with C. Vandenburgh regarding environmental permit transfer issues and status of sale to Blackstone (0.60); conference with S. Snyder regarding preparation of documents required to be filed pre-closing for transfer of environmental permits (0.10); review correspondence from S. Snyder regarding environmental permit transfer documentation (0.10); prepare correspondence to C. Vandenburgh regarding same (0.10); prepare correspondence to S. Snyder regarding transfer of public water supply permit (0.10). | Heather Palmer | 1.00 | 650.00 | 650.00 |
| 08/06/14 | Conduct research permit transfer forms and obligations (1.3); email H. Palmer regarding same (0.2). | Sandra Y Snyder | 1.50 | 520.00 | 780.00 |
| 08/06/14 | Correspond with MNAT, J. Pack and K. Mayr re final sale order and 8/7 hearing (.1); review and revise notices of sale and related filings for filing in connection with Twin Oaks sale approval (.1); review Barclays' comments to G. Mack declaration (.1); correspondence with G. Mack re same (.1); review and respond to numerous emails from MNAT, Cleary, Hunton and Kirkland re documents for filing in support of Sale Order (.2); correspond with Barclays re Mack Declaration (.1); review current version of same (.1); review hearing preparation outline and materials with J. Lozano (.2); review and revise updated version of Mack Declaration (.2); numerous emails with Barclays and internal re same (.1); review hearing preparation matters with J. Pack and J. Lozano (.2); prepare hearing notes (.1); review numerous documents for filing in connection with sale motion (.3); approve filing of same | Robert G. Burns | 2.90 | 925.00 | 2,682.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | (.1); correspond with Barclays re hearing and witness proffer (.1); review correspondence from MNAT re CNO and other filings (.2); call from Skadden re hearing (.1); review and respond to correspondence from C. Vandenburgh and K. Mayr re sale order and regulatory filings (.2); correspond with all counsel re hearing (.1); review filings from MNAT and approve same (.2). |  |  |  |  |
| 08/06/14 | Attention to Hart-Scott, FCC, energy regulatory, permit filings. | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 08/06/14 | Emails with P. Matthews re filing of construction notice (.5); review recent applications for FCC license (.4); email to P. Matthews re consultant's filing of notice and issues with same (.3); call with C. Wells re same (.1). | Jacqueline R. Java | 1.30 | 645.00 | 838.50 |
| 08/06/14 | Review sale order and attention to filing sale related items with the court (1.0); discuss asset sale strategy with Barclays (0.3). | Kurt A. Mayr | 1.30 | 900.00 | 1,170.00 |
| 08/07/14 | Attention to regulatory filings (1.0); return of Kiewit escrow deposit (1.0). | Charlie Vandenburgh | 2.00 | 800.00 | 1,600.00 |
| 08/07/14 | Review and revise current version of Lyondell Lease Assumption Motion. | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 08/07/14 | Attention to emails to/from H. Palmer and C. Vandenburgh regarding transfer of environmental permits (0.5); attention to emails to/from E. Young regarding environmental permit transfers (0.3); call TCEQ regarding requirement to transfer permit to operate public water system (0.2); complete environmental permit transfer forms that must be filed before closing (1.0); discuss with E. Young information in environmental permit transfer forms to validate information (0.6). | Sandra Y Snyder | 2.60 | 520.00 | 1,352.00 |
| 08/07/14 | Review correspondence from S. Snyder regarding transfer of public water supply permit (0.10); review correspondence from C. Vandenburgh regarding transfer of reclaimed water permit (0.10); review correspondence from S. Snyder regarding same (0.10); review | Heather Palmer | 0.80 | 650.00 | 520.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    September 22, 2014
                                                    Invoice:  91594116

| | | | | | |
|---|---|---|---|---|---|
| | correspondence from S. Snyder regarding timing of preparation of environmental permit transfer documentation (0.10); review correspondence from C. Vandenburgh regarding same (0.10); review correspondence from C. Vandenburgh regarding entry of sale order and permit transfer deadlines (0.10); review correspondence from S. Snyder regarding completed environmental permit transfer forms (0.10); review correspondence from C. Vandenburgh regarding coordination with Blackstone's counsel on environmental permit transfer (0.10). | | | | |
| 08/07/14 | Review APA provisions relating to energy regulatory approvals and order approving the asset sale (0.8); telephone conference with C. Vandenberg on the process for the necessary regulatory filings for closing of the transaction (0.4); communication with N. Rahn on designation of a contact person to assist on the energy regulatory filings (0.3). | Davison W. Grant | 1.50 | 575.00 | 862.50 |
| 08/07/14 | Follow up with C. McCarthy and D. Grant re required regulatory filings for Blackstone-Twin Oaks acquisition. | Serena Rwejuna | 0.30 | 350.00 | 105.00 |
| 08/07/14 | Correspondence with team re status of entry of Sale Order re Twin Oaks Plant. | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| 08/07/14 | Confer with MNAT re sale order (1.2); follow up re same (.3). | Joe Pack | 1.50 | 570.00 | 855.00 |
| 08/07/14 | Confer with Barclays re Buyer identity and issues related thereto. | Joe Pack | 0.40 | 570.00 | 228.00 |
| 08/07/14 | Telephone conference with J. Java regarding issuance of sale order by bankruptcy court, HSR filing, and next steps. | Daniel E Hemli | 0.30 | 765.00 | 229.50 |
| 08/07/14 | Work on cover letters for HSR filing and review documents to be submitted with same (.4); check status of construction notification and emails w/ P. Matthews re same (.4); emails w/ C. Vandenburgh re sale order issuance, filing of HSR timing, etc. (.4); call w/ D. Hemli re next steps (.3). | Jacqueline R. Java | 1.50 | 645.00 | 967.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| 08/08/14 | Confer with K&E re timing issues and next steps toward closure (1.3); confer with J. Lozano re outstanding notice issues re sale (0.8). | Joe Pack | 2.10 | 570.00 | 1,197.00 |
| 08/08/14 | Follow up with C. McCarthy and D. Grant re required regulatory filings for Blackstone-Twin Oaks acquisition: commence researching FERC and NERC deregistration requirements and follow up with D. Grant re same (1.0); telephone call with B. Barrowes (Baker Botts) re coordinating buyer and seller efforts re FERC and NERC registrations and deregistrations (.2). | Serena Rwejuna | 1.20 | 350.00 | 420.00 |
| 08/08/14 | Communications with C. McCarthy and S. Rwejuna on preparation of TRE/NERC filing for asset transfer (0.40); review relevant NERC authorities on asset transfers (0.7); review Optim Twin Oaks' NERC registration; communications with S. Davis at CPV and B. Barrowes at Baker Botts on preparation of filings (0.6); provide C. Vandenberg with summary of approach to completing regulatory filings (0.2). | Davison W. Grant | 2.20 | 575.00 | 1,265.00 |
| 08/08/14 | Telephone conference with Blackstone's antitrust/HSR counsel (Simpson Thacher) and J. Java regarding HSR filing analysis (0.4); email correspondence with Simpson Thacher regarding same (0.3); telephone conference with J. Java regarding same (0.2); telephone conference with C. Vandenburgh regarding HSR filing and timing (0.4). | Daniel E Hemli | 1.30 | 765.00 | 994.50 |
| 08/08/14 | Review correspondence from S. Snyder regarding environmental permit transfer documentation (0.10); review correspondence from J. Cohn-Connor regarding same (0.10); review correspondence from C. Vandenburgh regarding extension of deadline to apply for governmental approvals (0.10); review correspondence from C. Vandenburgh regarding target closing date for sale of assets (0.10). | Heather Palmer | 0.40 | 650.00 | 260.00 |
| 08/08/14 | Review and respond to correspondence from | Robert G. Burns | 0.30 | 925.00 | 277.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Kirkland, J. Pack, C. Vandenburgh re regulatory approvals and milestone extension of PSA filing requirements. | | | | |
| 08/08/14 | Emails to/from C. Vandenburgh regarding timing of closing (0.2); attention to emails to/from J. Cohn-Conner regarding environmental permit transfers and information needed from buyer (0.5). | Sandra Y Snyder | 0.70 | 520.00 | 364.00 |
| 08/08/14 | Attention to regulatory filings (1.0); HSR issues (.5); Kiewit escrow release (.5); bonus issues (.5); TRE audit issues (.5). | Charlie Vandenburgh | 3.00 | 800.00 | 2,400.00 |
| 08/08/14 | Call with Blackstone HSR counsel re HSR analysis and filing for proposed transaction (.4); call with D. Hemli re same (.2); review emails related to same (.2); emails with Blackstone FCC counsel re FCC filing for proposed transaction (.3); emails with C. Vandenburgh re same (.2). | Jacqueline R. Java | 1.30 | 645.00 | 838.50 |
| 08/08/14 | Emails regarding FERC/NERC issues and scheduled call with Baker Botts. | Cathy P. McCarthy | 0.30 | 740.00 | 222.00 |
| 08/09/14 | Email TCEQ regarding transfer of public water system permit. | Sandra Y Snyder | 0.30 | 520.00 | 156.00 |
| 08/11/14 | Discuss with J. Cohn-Connor at Kirkland & Ellis environmental permit transfer requirements (0.1); discuss same with M. Sul at Kirkland & Ellis (0.1). | Sandra Y Snyder | 0.20 | 520.00 | 104.00 |
| 08/11/14 | Review and respond to correspondence from C. Vandenburgh, Barclays re regulatory filings and closing matters. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 08/11/14 | Telephone conferences with S. Davis of CPV on preparation of regulatory filings (0.5) review her draft of the notification letter to TRE and make necessary revisions (0.6); communication with B. Barrowes at Baker Botts on regulatory filings (0.2); review the forms required by TRE and ERCOT for changes in status and arrange for necessary information to be provided (0.7); communications with N. Rahn, C. McCarthy, C. Vandenberg and S. Rwejuna on various | Davison W. Grant | 2.70 | 575.00 | 1,552.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                                September 22, 2014
                                                                Invoice:  91594116

| | | | | | |
|---|---|---|---|---|---|
| | aspects of the regulatory filing process (0.4); verify information regarding Twin Oaks' current NERC status (0.3). | | | | |
| 08/11/14 | Continued researching NERC deregistration requirements for Blackstone-Twin Oaks acquisition and follow up with D Grant re same. | Serena Rwejuna | 1.20 | 350.00 | 420.00 |
| 08/11/14 | Calls and emails w/ Blackstone HSR counsel re HSR filing, timing, etc. (.8); calls w/ D. Hemli re HSR filing status and next steps (.4); email to N. Rahn re additional information needed for HSR filing (.2); initiate FCC filing for assignment to Blackstone and email to Blackstone FCC counsel re same (.4). | Jacqueline R. Java | 1.80 | 645.00 | 1,161.00 |
| 08/11/14 | Telephone conferences with J. Java regarding HSR filing status and next steps. | Daniel E Hemli | 0.40 | 765.00 | 306.00 |
| 08/12/14 | Check status of FCC filing (.2); finalize and send Affidavit and Certification to N. Rahn (.5); emails w/ N. Rahn re information needed for HSR filing (.3); edits to HSR Form, documents, etc. (1.4); calls w/ Blackstone HSR counsel re information needed for HSR filing (.4). | Jacqueline R. Java | 2.80 | 645.00 | 1,806.00 |
| 08/12/14 | Review draft affidavit and other information for HSR filing. | Daniel E Hemli | 0.40 | 765.00 | 306.00 |
| 08/12/14 | Edit drafts of TRE and ERCOT submissions (0.30), review ERCOT Participation Agreement to confirm references (0.10); provide the drafts internally to C. Vandenburgh, C. McCarthy, and S. Rwejuna and upon revision for C. McCarthy's comment; provide same to B. Barrowes at Baker Botts and N. Rahn and S. Davis at CPV (0.30); telephone conferences with N. Rahn and M. Espinoza on status of the EDF Marketing agreement and delineation of responsibilities (0.30); communications with C. Vandenburg on the status of the EDF Marketing agreement and the transfer of responsibilities (0.20). | Davison W. Grant | 1.20 | 575.00 | 690.00 |
| 08/12/14 | Review correspondence from C. Vandenburgh regarding review of closing checklist (0.1); | Heather Palmer | 0.60 | 650.00 | 390.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                        September 22, 2014
                                                       Invoice:  91594116

|          |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |                    |      |        |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|------|--------|----------|
|          | prepare correspondence to S. Snyder regarding same (0.1); review correspondence from S. Snyder regarding proposed revisions to closing checklist (0.1); review correspondence from S. Snyder regarding status of filings for environmental permit transfer (0.1); review numerous correspondence from M. Sul regarding documents for environmental permit transfer (0.1); review numerous correspondence from S. Snyder to M. Sul regarding additional information needed for documents for environmental permit transfer (0.1). |                    |      |        |          |
| 08/12/14 | Review NERC submittals and FERC EWG.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | Cathy P. McCarthy  | 1.00 | 740.00 | 740.00   |
| 08/12/14 | Call with Kirkland & Ellis for buyer to discuss environmental permit transfer documents (0.2); attention to emails from Kirkland & Ellis for buyer regarding environmental permit transfer documents (0.2); attention to emails to/from H. Palmer and C. Vandenburg regarding timing of submitting environmental permit transfer documentation (0.2); review environmental permit transfer forms from buyer's attorney (0.3); email Kirkland & Ellis for buyer regarding changes to environmental permit transfer forms (0.2); emails to/from E. Young at Optim regarding obtaining signatures for environmental permit transfer documents (0.3); emails to N. Rahn, C. Wells and E. Young regarding logistics for obtaining signatures to environmental permit transfer documents and notarizing same (0.5); review and provide comments on closing checklist (1.5); emails to/from E. Young regarding solid waste registration (0.5). | Sandra Y Snyder    | 3.90 | 520.00 | 2,028.00 |
| 08/12/14 | Review updated Twin Oaks closing checklist and correspond with C. Vandenburgh re deliverables for closing.                                                                                                                                                                                                                                                                                                                                                                                                                  | Robert G. Burns    | 0.30 | 925.00 | 277.50   |
| 08/12/14 | Follow up with D. Grant re ERCOT Market Participant registration and NERC deregistration for Blackstone-Twin Oaks acquisition (.5); review draft EWG application and provided comments to B. Barrows (Baker | Serena Rwejuna     | 1.00 | 350.00 | 350.00   |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Botts) (.5). |  |  |  |  |
| 08/12/14 | Review and revise consent checklist. | Caroline A. Wells | 1.00 | 400.00 | 400.00 |
| 08/12/14 | Review of Twin Oaks closing checklist (1.0); review of TRE, ERCOT filings (.5). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 08/13/14 | Review of FERC EWG filing (.5); attention to EWG issues (.5). | Charlie Vandenburgh | 1.00 | 800.00 | 800.00 |
| 08/13/14 | Review Blackstone NDA for provisions allowing for its insurance agent to receive confidential information. | John Melly, Jr | 2.40 | 720.00 | 1,728.00 |
| 08/13/14 | Correspond with E. Young and S. Snyder regarding environmental permits (0.4); meeting with N. Rahn to get signature on TCEQ forms (0.3); coordinate courier delivery to TCEQ (0.3). | Caroline A. Wells | 1.00 | 400.00 | 400.00 |
| 08/13/14 | Conferences with D. Grant and S. Rwejuna regarding NERC issues. | Cathy P. McCarthy | 0.70 | 740.00 | 518.00 |
| 08/13/14 | Call with K. Mayr to review sale matters and sale possibilities. | Robert G. Burns | 0.60 | 925.00 | 555.00 |
| 08/13/14 | Review and update regulatory portions of closing checklist and follow up with D. Grant re same (.8); researched statutory reference for good faith provision applicable to EWG applications and follow up with C. McCarthy and C. Vandenburgh re same (1.9). | Serena Rwejuna | 2.70 | 350.00 | 945.00 |
| 08/13/14 | Emails to/from E. Young regarding requirements to transfer Solid Waste Registration (0.1); email M. Sul at Kirkland & Ellis regarding requirements to transfer Solid Waste Registration (0.1); revise closing checklist to reflect that TCEQ Form 00002 does not need to be filed to transfer the Solid Waste Registration (0.1); email copy of revised closing checklist to C. Vandenburg (0.1); email M. Sul at Kirkland & Ellis regarding timing to receive revised environmental permit transfer documents (0.1); email E. Young and C. Wells regarding status of receiving revised environmental permit documents from Kirkland & Ellis (0.1); call M. Sul at Kirkland & Ellis regarding revised environmental permit | Sandra Y Snyder | 1.40 | 520.00 | 728.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                                        September 22, 2014
                                                                       Invoice:  91594116

| | | | | | |
|---|---|---|---|---|---|
| | transfer documents (0.1); review environmental permit transfer documents from M. Sul at Kirkland & Ellis (0.3); emails to/from C. Wells, M. Sul and E. Young regarding logistics to obtain signatures on documents, delivery of documents to Bracewell and delivery of documents to TCEQ (0.2); call with C. Wells to discuss same (0.2). | | | | |
| 08/13/14 | Correspond with J. Pack and MNAT re publication affidavits. | Jonathan Lozano | 0.20 | 370.00 | 74.00 |
| 08/13/14 | Review correspondence from S. Snyder regarding transfer of environmental permits (0.10); review correspondence from S. Snyder regarding revised closing checklist (0.10). | Heather Palmer | 0.20 | 650.00 | 130.00 |
| 08/13/14 | Telephone conferences with J. Java regarding HSR filing (0.3); review draft HSR filing (0.4). | Daniel E Hemli | 0.70 | 765.00 | 535.50 |
| 08/13/14 | Call and emails w/ Blackstone HSR counsel re information needed for HSR filing (.4); edits to HSR Form re same (.7); email draft of Form to D. Hemli and calls w/ D Hemli re same (.3); email draft of form to N. Rahn and emails w/ N. Rahn re same (.3); review draft of FCC filing and send same to N. Rahn (.4) calls w/Blackstone FCC counsel re filing, timing, etc. (.4). | Jacqueline R. Java | 2.50 | 645.00 | 1,612.50 |
| 08/14/14 | Calls and emails w/ Blackstone FCC counsel re FCC filing (.5); finalize and file FCC filing (1.6); emails w/ Blackstone HSR counsel re filing of HSR filing (.2); finalize and file HSR Form (.3); calls w/ D. Hemli re status of HSR filing (.3); email FCC and HSR final filings to N Rahn (.3). | Jacqueline R. Java | 3.20 | 645.00 | 2,064.00 |
| 08/14/14 | Telephone conferences with J. Java regarding HSR filing status. | Daniel E Hemli | 0.30 | 765.00 | 229.50 |
| 08/14/14 | Correspond with K. Mayr and W. Alleman re contract analysis. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/14/14 | Telephone call with S. Snyder regarding status of transfer of environmental permits (0.10); review correspondence from S. Snyder regarding same (0.10). | Heather Palmer | 0.20 | 650.00 | 130.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/14 | Communications with C. Vandenburgh on S. Rwejuna's comments on the energy regulatory portion of the draft Closing List (0.30); review the notice and assignment provisions of the Interconnection Agreement (0.10); telephone conference with M. Espinoza on the assignment of the EDF Marketing agreement (0.20); participation on the conference call with Kirkland Ellis, Baker Botts, and CPV to discuss the required energy regulatory and environmental filings (0.50); follow-up with S. Rwejuna on the environmental filings (0.10); communications with C. Vandenburgh on the status of the energy regulatory filings (0.20). | Davison W. Grant | 1.40 | 575.00 | 805.00 |
| 08/14/14 | Multiple calls with C. Wells regarding signatures needed on environmental permit transfer forms (0.5); multiple calls with M. Sul at Kirkland & Ellis regarding submission of environmental permit transfer forms (0.5); call H. Palmer to discuss issues with environmental permit transfer forms (0.2); emails to/from H. Palmer and attorneys at Kirkland & Ellis regarding environmental permit transfer forms (0.5); calls to Houston office regarding messenger service of environmental permit transfer forms to TCEQ (0.5); emails to Austin office regarding messenger pickup of additional forms left out of Houston package by Kirkland & Ellis (0.5); review additional environmental permit documents from Kirkland & Ellis (0.3). | Sandra Y Snyder | 3.00 | 520.00 | 1,560.00 |
| 08/14/14 | Follow up with D. Grant re Texas regulatory filings and EDF Energy Management Agreement (.7); call with CPV, Baker Botts, Kirkland and D. Grant re status of regulatory filings (.4); follow up with S. Snyder re environmental filings discussed during regulatory call (.3); follow up with D. Grant re same (.3). | Serena Rwejuna | 1.70 | 350.00 | 595.00 |
| 08/14/14 | Emails regarding Optim NERC issues. | Cathy P. McCarthy | 0.30 | 740.00 | 222.00 |
| 08/14/14 | Coordinate delivery of environmental filings to TCEQ (0.5); correspond with S. Snyder | Caroline A. Wells | 1.00 | 400.00 | 400.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | regarding same (0.5). |  |  |  |  |
| 08/14/14 | Draft NDA side letter for Blackstone insurance agent. | John Melly, Jr | 3.30 | 720.00 | 2,376.00 |
| 08/14/14 | Attend to EDF issues and HSR, FCC and TCEQ filings (1.0); telephone conferences re same (.5). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 08/15/14 | Review revisions to NDA side letter. | John Melly, Jr | 1.90 | 720.00 | 1,368.00 |
| 08/15/14 | Correspond with D. Grant regarding closing checklist (0.2); review and revise same (1.3). | Caroline A. Wells | 1.50 | 400.00 | 600.00 |
| 08/15/14 | Follow up with C. Wells re regulatory items on closing checklist and updates to same. | Serena Rwejuna | 0.10 | 350.00 | 35.00 |
| 08/15/14 | Provide C. Vandenburgh with the PUCT staff's recommendation on Major Oak's power company registration (.3); communications with C. Wells on the environmental and energy regulatory comments on the Closing List (.2). | Davison W. Grant | 0.50 | 575.00 | 287.50 |
| 08/15/14 | Review correspondence from S. Snyder regarding proof of filing of permit transfer documentation. | Heather Palmer | 0.10 | 650.00 | 65.00 |
| 08/15/14 | Correspond with A. Levin regarding publication affidavits. | Jonathan Lozano | 0.50 | 370.00 | 185.00 |
| 08/15/14 | Further correspond with K. Mayr and W. Alleman re contract analysis. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 08/16/14 | Attention to emails from C. Wells regarding closing checklist (0.1); review closing checklist and consent requirements (0.3); email C. Wells regarding same (0.1). | Sandra Y Snyder | 0.50 | 520.00 | 260.00 |
| 08/18/14 | Follow up with D. Grant re Texas regulatory filings (.2); follow up re NERC/TRE filings (.2). | Serena Rwejuna | 0.40 | 350.00 | 140.00 |
| 08/18/14 | Emails regarding NERC submittals. | Cathy P. McCarthy | 0.50 | 740.00 | 370.00 |
| 08/18/14 | Review updated Twin Oaks closing checklist for bankruptcy issues (.1); correspond with C. Vandenburgh re same (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/18/14 | Telephone conference with S. Davis and T. Minderman of CPV on ERCOT filing requirements for Twin Oaks .(0.20); review | Davison W. Grant | 1.40 | 575.00 | 805.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ERCOT provisions mentioned by T. Minderman (0.40); telephone conference with B. Barrowes of Baker Botts to discuss status of Major Oak's ERCOT filings (0.20); telephone conference with C. Vandenburgh on status of filings and potential approaches to expediting same (0.30); make revisions to letter modification to ERCOT and provide same to S. Davis at CPV (0.30). |  |  |  |  |
| 08/18/14 | Check status of FCC filing and email to N. Rahn and Blackstone FCC counsel re same. | Jacqueline R. Java | 0.30 | 645.00 | 193.50 |
| 08/18/14 | Revisions and updates to Twin Oaks closing checklist (2.0); finalization of Marsh consent letter (.5); ERCOT filings (.5). | Charlie Vandenburgh | 3.00 | 800.00 | 2,400.00 |
| 08/19/14 | Review of NAES agreement (1.0); telephone conferences re rejection (.5). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 08/19/14 | Provide C. Vandenburgh with the letter filed with ERCOT providing not less than 30 days notice of termination of the Participation Agreement and the PUCT's approval of Major Oak's power generation company registration. | Davison W. Grant | 0.20 | 575.00 | 115.00 |
| 08/19/14 | Correspond with directors and K. Mayr re various matters related to sale of Twin Oaks and contract modifications for same (.2); call with Board and Cascade to discuss requested modifications to executory contracts from Twin Oaks (.5). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 08/20/14 | Review the draft letter notification to TRE prepared by CPV and communicate approval for filing to S. Davis at CPV (.1); review communication from T. Sheikh of TRE setting forth information required in connection with the transfer to Major Oaks (.2); provide C. Vandenburgh with the letter notification provided to TRE in connection with the Twin Oaks transfer to Major Oak (.1). | Davison W. Grant | 0.40 | 575.00 | 230.00 |
| 08/20/14 | Attention to due diligence issues. | Serena Rwejuna | 1.70 | 350.00 | 595.00 |
| 08/20/14 | Emails with C. Vandenburgh re FCC filings and timing. | Jacqueline R. Java | 0.40 | 645.00 | 258.00 |
| 08/20/14 | Analyze requisite regulatory approval issues | Charlie Vandenburgh | 3.30 | 800.00 | 2,640.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | for Chapter 11 plan (2.0); attention to FCC issues (.3); attention to HSR issues (.5); review of permit list and custodian agreement (.5). | | | | |
| 08/21/14 | Review of Twin Oaks EWG status (.5); review permit transfer issues (.5); review HSR issues (.5). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 08/21/14 | Review correspondence from S. Snyder regarding environmental permits (.1); correspondence with C. Vandenburgh regarding same (.1); telephone call with S. Snyder regarding environmental permits (.1); telephone call with C. Vandenburgh regarding same (.2); review correspondence from S. Snyder regarding revised list of environmental permits (.1); review correspondence from S. Snyder regarding permit transfer requirements (.1). | Heather Palmer | 0.70 | 650.00 | 455.00 |
| 08/21/14 | Research re HSR analysis (1.1) calls with D. Hemli re same (.8); calls with C. Vandenburgh and D. Hemli re same (.6). | Jacqueline R. Java | 2.50 | 645.00 | 1,612.50 |
| 08/21/14 | Telephone conference with T. Sheikh of TRE on the information TRE needs for Closing and the NERC asset transfer guidance bulletin (0.4); prepare a listing for C. Vandenburgh of the Texas energy regulatory filings and approvals (0.9). | Davison W. Grant | 1.30 | 575.00 | 747.50 |
| 08/21/14 | Telephone conferences with C. Vandenburgh and J. Java regarding possible HSR approvals (0.6); telephone conferences with J. Java regarding same (0.8); research relating to same, including review of relevant informal FTC interpretations (0.8). | Daniel E Hemli | 2.20 | 765.00 | 1,683.00 |
| 08/21/14 | Review and revise S. Rwejuna write-up. | Cathy P. McCarthy | 0.30 | 740.00 | 222.00 |
| 08/21/14 | Calls with H. Palmer to discuss preparation of environmental permit list and transfer requirements (0.5); conduct research regarding environmental permits (1.5); conduct research regarding environmental permit transfer requirements (0.7); email H. Palmer regarding environmental permit transfer requirements (0.3). | Sandra Y Snyder | 3.00 | 520.00 | 1,560.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| 08/22/14 | Review emails regarding sale. | Cathy P. McCarthy | 0.30 | 740.00 | 222.00 |
|---|---|---|---|---|---|
| 08/22/14 | Review T. Sheihk's communication on the required TRE filings (.3); communication with C. Vandenburgh on same (.2). | Davison W. Grant | 0.50 | 575.00 | 287.50 |
| 08/22/14 | Attention to due diligence for Optim Energy. | Serena Rwejuna | 0.90 | 350.00 | 315.00 |
| 08/22/14 | Discussion with J. Edwards regarding sale analysis (0.3); follow up discussion with J. Edwards re same (0.2); correspondence to Major Oak's counsel (0.2); discussion with P. Basta re Twin Oaks sale and implementation issues (0.3). | Kurt A. Mayr | 1.00 | 900.00 | 900.00 |
| 08/22/14 | Attention to TNMP issues. | Charlie Vandenburgh | 0.50 | 800.00 | 400.00 |
| 08/25/14 | Brief review of transfer restrictions (1.0); conferences with M. Espinoza re same (.2). | Charlie Vandenburgh | 1.20 | 800.00 | 960.00 |
| 08/25/14 | Correspond with W. Alleman re status of research re contract analysis. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/25/14 | Emails and discussion with M. Espinoza regarding transfer restrictions in certain contracts. | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 08/26/14 | Review environmental permits list and environmental permits transfer chart prepared by S. Snyder (0.10); revise environmental permits transfer chart (0.20); prepare correspondence to C. Vandenburgh regarding environmental permits list and environmental permits transfer chart (0.10); prepare correspondence to C. Vandenburgh regarding transfer of environmental permits (0.40); review correspondence from C. Vandenburgh regarding timing of permit transfer (0.10); prepare correspondence to C. Vandenburgh regarding same (0.10). | Heather Palmer | 1.00 | 650.00 | 650.00 |
| 08/26/14 | Attention to FSA rejection issues (.5); valuation issues (1.0). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 08/26/14 | Review documents re NAES and propose strategy re same (1.1); correspond with R. Burns and J. Lozano re same (.3). | Mark E. Dendinger | 1.40 | 585.00 | 819.00 |
| 08/26/14 | Attention to emails to/from H. Palmer | Sandra Y Snyder | 0.50 | 520.00 | 260.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116

| | | | | | |
|---|---|---|---|---|---|
| | regarding transfer of waste registration (0.2); conduct research regarding same (0.2); email H. Palmer regarding obligations to transfer waste registration (0.1). | | | | |
| 08/27/14 | Communications with S. Davis of CPV and C. Vandenburgh regarding completion of the ERCOT filings required for Closing. | Davison W. Grant | 0.40 | 575.00 | 230.00 |
| 08/27/14 | Document Production. | Abel Limas, Jr | 1.90 | 225.00 | 427.50 |
| 08/27/14 | Write-up on approvals for proposed transaction. | Cathy P. McCarthy | 2.00 | 740.00 | 1,480.00 |
| 08/27/14 | Review documents for production (1.6); further attention to production logistics (1.1); teleconferences with N. Rahn and R. Burns re same (.3); correspond with B. Ruzow , J. Melley, C. Vandenburgh, A. Limas, R. Burns and J. Uziel re same (1.4). | Mark E. Dendinger | 4.40 | 585.00 | 2,574.00 |
| 08/27/14 | Discussion with Barclays regarding startegy analysis (0.6); plan strategy discussion with R. Burns (0.4); review MNAT analysis of related issues (0.3). | Kurt A. Mayr | 1.20 | 900.00 | 1,080.00 |
| 08/28/14 | Correspond with C. Vandenburgh, J. Melley and J. Uziel re August 27 production. | Mark E. Dendinger | 0.50 | 585.00 | 292.50 |
| 08/28/14 | Brief review of contractual integration issues and their impact on a sale (1.0); review of deal structures (1.0). | Charlie Vandenburgh | 2.00 | 800.00 | 1,600.00 |
| 08/29/14 | Review of regulatory consent analyses (2.0); review of financials (.5); review same (.5); real estate issues (1.0); review ancillary issues (.5). | Charlie Vandenburgh | 4.50 | 800.00 | 3,600.00 |
| 08/29/14 | Email to N. Rahn re expiration of HSR waiting period. | Jacqueline R. Java | 0.10 | 645.00 | 64.50 |
| 08/29/14 | Review documents to the assignment of Ancillary Agreements. | Davison W. Grant | 0.20 | 575.00 | 115.00 |
| 08/29/14 | Review and respond to correspondence from C. Vandenburgh and J. Java re regulatory approvals and closing of Twin Oaks. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| | **Total for B130** | | **325.00** | | **214,894.00** |

**B160 - Employment and Fee Applications**

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                September 22, 2014
                                               Invoice: 91594116

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/14 | Confer and correspond with Barclays re fee application. | Joe Pack | 0.70 | 570.00 | 399.00 |
| 08/01/14 | Amend invoice attachment to quarterly fee application (.3); correspond with MNAT re quarterly application and revise accordingly; correspond with J. Pack and K. Mayr re same (1.9); draft fee application for June and edit invoice accordingly (3.0). | Jonathan Lozano | 5.20 | 370.00 | 1,924.00 |
| 08/05/14 | Revise Second Supplemental Mayr Declaration in support of BG retention to reflect Twin Oaks Plant auction results (1.1); revise K. Mayr comments (.2); correspond with other professionals (Barclays, MNAT and Protiviti) re timing of filing updated disclosures (.4); correspond with R. Burns re conflicts results (.1). | Mark E. Dendinger | 1.80 | 585.00 | 1,053.00 |
| 08/06/14 | Finalize supplemental Mayr declaration for filing (.2); correspond with R. Patrick re status of Protiviti supplemental declaration (.2); further correspond with W. Alleman re filing declarations for Bracewell, Barclays, MNAT and Protiviti (.5); correspond with A. Trehan re filing version of Barclays declaration (.2). | Mark E. Dendinger | 1.10 | 585.00 | 643.50 |
| 08/07/14 | Revisions to June invoice per J. Pack instructions (.6); revise fee application accordingly and confer w/ billing re same (.7). | Jonathan Lozano | 1.30 | 370.00 | 481.00 |
| 08/11/14 | Review correspondence from UST on fee application questions (.1); correspond with J. Pack and K. Mayr re same (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/11/14 | Work with J. Pack to resolve UST issues with invoice. | Jonathan Lozano | 0.40 | 370.00 | 148.00 |
| 08/11/14 | Review fees and correspond with UST re informal billing issues. | Joe Pack | 2.50 | 570.00 | 1,425.00 |
| 08/13/14 | Review and revise supplemental affidavits and related documents and forward to U.S. Trustee. | Joe Pack | 1.70 | 570.00 | 969.00 |
| 08/13/14 | Review fourth monthly fee application (2.5); attention to supplemental disclosures regarding interim fee application (0.2). | Kurt A. Mayr | 2.70 | 900.00 | 2,430.00 |
| 08/13/14 | Discuss supplement to quarterly fee | Jonathan Lozano | 0.40 | 370.00 | 148.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | application with J. Pack and prepare same for submission (.2); attend to invoice inquiries from US Trustee and correspond with J. Pack re same (.2). | | | | |
| 08/14/14 | Discuss monthly fee application comments with J. Lozano and further review of same. | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 08/14/14 | Discuss invoice with K. Mayr (.1); make corresponding revisions (.2). | Jonathan Lozano | 0.30 | 370.00 | 111.00 |
| 08/14/14 | Review expenses and confer with R. Goldman re same. | Joe Pack | 1.40 | 570.00 | 798.00 |
| 08/15/14 | Further revisions to invoice per MNAT comments (1.2); send to MNAT for filing and correspond with K. Mayr and R. Burns re same (.4). | Jonathan Lozano | 1.60 | 370.00 | 592.00 |
| 08/18/14 | Attention to issues with both May invoice, quarterly application and matters with July invoice (.9); correspond with team re same (.2). | Jonathan Lozano | 1.10 | 370.00 | 407.00 |
| 08/18/14 | Approve monthly fee application. | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 08/19/14 | Correspond with R. Burns, K. Mayr and J. Lozano re BG's first quarter fee application and UST concerns re same. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/19/14 | Attention to quarterly supplement (.3); communications with UST and K. Mayr re quarterly supplement (.2); communication with MNAT re same and CNO (.3); attention to issues re July invoice and June billing (.8). | Jonathan Lozano | 1.60 | 370.00 | 592.00 |
| 08/20/14 | Correspond with J. Lozano re status of BG first quarterly fee application and UST comments re same. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/20/14 | Call with N. Rahn re OCP retention and review order and follow up correspondence re same. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 08/21/14 | Review certifications of counsel and supplemental fee application pleadings (.1); correspondence with J. Lozano re same (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/21/14 | Begin review and revisions of July invoice. | Jonathan Lozano | 0.90 | 370.00 | 333.00 |
| 08/21/14 | Correspondence with M. Dendinger and R. | Kurt A. Mayr | 0.10 | 900.00 | 90.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116

| | | | | | |
|---|---|---|---|---|---|
| | Burns regarding OCP issues. | | | | |
| 08/21/14 | Review certificate of no objection to quarterly fee applications (.3); correspond with MNAT re same (.1). | Jonathan Lozano | 0.40 | 370.00 | 148.00 |
| 08/21/14 | Correspond with J. Lozano re status of first interim fee application supplemental disclosure. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/22/14 | Correspond with DIP Lender re professional retentions (.1); correspond with K. Mayr and J. Lozano re July fee application (.4); correspond with K. Mayr re interim payment procedures and funding first quarterly hold back (.2). | Mark E. Dendinger | 0.70 | 585.00 | 409.50 |
| 08/24/14 | Edit July invoice for UST guidelines and redactions. | Jonathan Lozano | 3.30 | 370.00 | 1,221.00 |
| 08/25/14 | Follow up with billing issues re July invoice. | Jonathan Lozano | 0.20 | 370.00 | 74.00 |
| 08/26/14 | Additional extensive edits to reimbursements in July invoice and follow up with department re same (2.5); draft and complete fee application for July and send to K. Mayr (2.9). | Jonathan Lozano | 5.40 | 370.00 | 1,998.00 |
| 08/27/14 | Correspond with F. Rizzaro and J. Lozano re timing for filing second quarterly fee applications. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/27/14 | Correspond with M. Dendinger re Thorndike retention and related matters. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/28/14 | Correspond with team re second quarterly fee application timing (.4); further correspond with J. Lozano and F. Rizzaro re same (.2). | Mark E. Dendinger | 0.60 | 585.00 | 351.00 |
| 08/28/14 | Attend to expense reimbursement matters for e-discovery provider (.3); correspond with S. Kelley and B. Ruzow re same (.2). | Jonathan Lozano | 0.50 | 370.00 | 185.00 |
| 08/29/14 | Follow up re expense reimbursement for electronic discovery provider. | Jonathan Lozano | 0.20 | 370.00 | 74.00 |
| | **Total for B160** | | **38.30** | | **18,749.50** |
| **B185 - Assumption and Rejection of Leases and Contracts** | | | | | |
| 08/01/14 | Attention to Legal analysis concerning the various agreements related to gas power plants. | David L. Lawton | 4.00 | 650.00 | 2,600.00 |
| 08/01/14 | Revise assumption motions (3.0); | Mark E. Dendinger | 3.60 | 585.00 | 2,106.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | teleconference with W. Alleman and E. Schwartz re same (.1); review K. Mayr and MNAT comments, and incorporate same (.4); correspond with J. Lozano re same (.1). | | | | |
| 08/04/14 | Revise lease assumption motions (.4); review correspondence from W. Alleman re same (.2). | Mark E. Dendinger | 0.60 | 585.00 | 351.00 |
| 08/04/14 | Attention to contract analysis. | David L. Lawton | 1.90 | 650.00 | 1,235.00 |
| 08/05/14 | Attention to research and analysis, contractual and legal concerning of contracts to be assumed/rejected under 365. | David L. Lawton | 5.60 | 650.00 | 3,640.00 |
| 08/05/14 | Correspond with M. Dendinger re Lyondell lease assumption (.2); discuss upcoming hearing dates and matters with J. Pack (.1). | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 08/05/14 | Revise lease assumption motions (1.3); research and analyze contract assumption issues(2.1). | Mark E. Dendinger | 3.40 | 585.00 | 1,989.00 |
| 08/06/14 | Finalize lease assumption motions for filing, including incorporating K. Mayr's and R. Burns' comments re same (1.8); correspond with R. Burns, N. Rahn, K. Mayr and W. Alleman re same (.5); review easements (.2); correspond with C. Vandenburgh re same (.1). | Mark E. Dendinger | 2.60 | 585.00 | 1,521.00 |
| 08/06/14 | Correspond with C. Vandenburgh, K. Mayr re contract rejections at Twin Oaks in connection with sale (.1); review and revise Lyondell Lease Assumption Motion (.6); correspond with M. Dendinger re same (.1). | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 08/06/14 | Review and revise current version of Lyondell Lease Assumption Motion. | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 08/06/14 | Attention to contractual analysis. | David L. Lawton | 0.30 | 650.00 | 195.00 |
| 08/06/14 | Review and revise lease assumption motion (0.5); review DIP credit agreement regarding lease assumption (0.2); discuss rejection motions with M. Dendinger (0.2). | Kurt A. Mayr | 0.90 | 900.00 | 810.00 |
| 08/07/14 | Draft rejection motions pursuant to Twin Oaks Plants sale (4.4); correspond with K. Mayr re same (.2); prepare for an participate in call with DIP lender re Lyondell and NRG lease assumption motions (.8); further correspond | Mark E. Dendinger | 5.60 | 585.00 | 3,276.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | with K. Mayr re same (.2). | | | | |
| 08/08/14 | Correspond with J. Lozano and K. Mayr re hearing on motion to assume leases. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/08/14 | Assist R. Burns in review and sourcing of lease assumption motion. | Jonathan Lozano | 0.80 | 370.00 | 296.00 |
| 08/08/14 | Attention to memo concerning contractual and legal analysis of contract. | David L. Lawton | 1.50 | 650.00 | 975.00 |
| 08/11/14 | Contractual analysis for purposes of 365 analysis. | David L. Lawton | 4.60 | 650.00 | 2,990.00 |
| 08/12/14 | Attention to analysis and draft memo concerning 365. | David L. Lawton | 4.10 | 650.00 | 2,665.00 |
| 08/12/14 | Correspond with K. Mayr re rejection motion, appeal brief and Cascade/Board update call (.2); review and respond to correspondence from C. Vandenburgh re contract assumption and assignment provisions (.2). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/13/14 | Review and respond to correspondence from C. Vandenburgh, J. Lozano re assignment and assumption procedures for executory contracts to Twin Oaks. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 08/13/14 | Correspondence with N. Rahn and R. Burns regarding Lyondell lease assumption (0.2); discussion with N. Rahn re same (0.3). | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 08/13/14 | Attention to legal and contractual analysis concerning assumption/rejection of lease. | David L. Lawton | 2.70 | 650.00 | 1,755.00 |
| 08/14/14 | Correspondence regarding rejection issues with R. Burns (0.2); discuss lease assumption issues and other open projects with R. Burns (0.3); review and revise rejection motions necessitated by Twin Oaks sale (1.0). | Kurt A. Mayr | 1.50 | 900.00 | 1,350.00 |
| 08/14/14 | Correspond with K. Mayr re Lyondell lease (.1); call with K. Mayr re Lyondell lease assumption and CPV issues (.3). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/15/14 | Contractual and legal analysis concerning contracts and draft memorandum re same. | David L. Lawton | 9.30 | 650.00 | 6,045.00 |
| 08/16/14 | Review correspondence from MNAT, K. Mayr re executory lease matters and motions (.2); | Robert G. Burns | 0.30 | 925.00 | 277.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC
September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | correspondence from counsel re same (.1). | | | | |
| 08/18/14 | Correspond with MNAT and K. Mayr re lease assumption motions and calls with counsel re same (.3); correspond with MNAT re questions on lease assumption motions and matters for 8/27 hearing (.1); call with Cleary and K. Mayr to discuss CPV, lease assumptions and planning for call to discuss sale possibilities (.7); review and respond to correspondence from Lyondell counsel and K. Mayr re motion to assume Lyondell contract (.1). | Robert G. Burns | 1.20 | 925.00 | 1,110.00 |
| 08/18/14 | Teleconference with K. Mayr, E. Schwartz and W. Alleman re nonresidential leases and plan issues (.5); review and comment on NRG lease stipulation, order and certification of counsel (.7); correspond with K. Mayr and W. Alleman re same (.4). | Mark E. Dendinger | 1.60 | 585.00 | 936.00 |
| 08/18/14 | Review lease assumption research memo (1.2); discuss lease assumption and plan structure issues with MNAT and M. Dendinger (0.5); correspondence with counsel to Lyondell regarding lease assumption motion (0.1); review stipulation regarding assumption motion (0.2); correspondence with M. Dendinger regarding NRG stipulation (0.2); review NRG comments to stipulation (0.2); attention to filing of NRG stipulation and correspondence with N. Rahn regarding same (0.2). | Kurt A. Mayr | 2.60 | 900.00 | 2,340.00 |
| 08/19/14 | Revise rejection motions re Walnut Creek FSA and NAES O&M Services Agreement (1.9); correspond with K. Mayr, R. Burns and W. Alleman re same (.2); teleconference with R. Burns, C. Vandenburgh and N. Rahn re NAES Agreement (.6); office conference with C. Vandenburgh re same (.2); teleconference with K. Mayr re Lyondell lease stipulation and order (.2); draft same (1.1); correspond with K. Mayr re same (.1); review Lyondell's response and reservation of rights (.4); revise lease stipulation and order accordingly (.8); further correspond with K. Mayr re same (.1); correspond with W. Alleman re certification of | Mark E. Dendinger | 6.30 | 585.00 | 3,685.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | counsel re Lyondell lease stipulation and order (.3); correspond with Lyondell's counsel re same (.2); correspond with W. Alleman re status of foregoing (.2). | | | | |
| 08/19/14 | Review and revise rejection motions regarding NAES and Fuel Supply Agreement (0.3); correspondence with DIP lender regarding 365(d)(4) deadlines (0.1); correspondence with N. Rahn regarding NAES rejection motion and follow up emails regarding same from team (0.3); email update to DIP lender regarding Lyondell lease issue (0.1); prepare for and participate in conference call with Lyondell's counsel regarding lease assumption motion and related follow up (0.4); review draft stipulation regarding Lyondel lease motion (0.3); review Lyondell filing regarding lease motion and discuss implication of same with M. Dendinger (0.4); further correspondence regarding Lyondell stipulation with M. Dendinger (0.1). | Kurt A. Mayr | 2.00 | 900.00 | 1,800.00 |
| 08/19/14 | Correspond with C. Vandenburgh and K. Mayr re NAES contract and correspond with K. Mayr re Lyondell call (.1); review form of draft of rejection motion (.2); call with N. Rahn and C. Vandenburgh re assumption and rejection of certain contracts per terms of Twin Oaks sale agreement (.2); discuss strategy and process for same (.2); review materials from M. Dendinger re Lyondell stipulation and correspond with M. Dendinger and K, Mayr re same (.1); follow up correspondence with team and MNAT on 8/27 hearing (.1); prepare notes for call with Cleary on various issues re gas plants (.1); review Lyondell filing re lease assumption (.1); internal correspondence re same (.1). | Robert G. Burns | 1.20 | 925.00 | 1,110.00 |
| 08/20/14 | Review correspondence from M. Dendinger and K. Mayr re Twin Oaks-related contract rejections (.2); review motions (.1); correspond with M. Dendinger re rejection motions (.1). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/20/14 | Review Lyondell stipulation regarding assumption motion and correspondence | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| | regarding same. | | | | |
| 08/20/14 | Correspond with K. Mayr re Lyondell lease stipulation and order (.3); teleconference with K. Mayr re his correspondence with M. Finkelstein re stipulation (.2); review Lyondell's reservation of rights re lease assumption extension (.3); further revise Lyondell stipulation and order re same (1.5); further correspond with M. Finkelstein and J. Huston re filing version of stipulation and order (.2); review MNAT comments to motions to reject Walnut Creek FSA and NAES O&M Services Agreement, and revise motions (.5); correspond with K. Mayr and R. Burns re rejection motions (.3); send rejection motions to K&E for review and comment (.2). | Mark E. Dendinger | 3.50 | 585.00 | 2,047.50 |
| 08/21/14 | Correspond with W. Alleman re Lyondell stipulation (.3); further correspond with K. Mayr and R. Burns re same (.1); correspond with M. Finkestein and J. Huston re same (.3). | Mark E. Dendinger | 0.70 | 585.00 | 409.50 |
| 08/22/14 | Attention to Lyondell stipulation (0.2); attention to rejection motions (0.1); discuss rejection motion issues with C. Vandenburg. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 08/22/14 | Correspond with DIP Lender re motions to reject Walnut Creek FSA and NAES O&M Services Agreement (.4); office conference with K. Mayr re same (.1); further correspond with R. Burns and K. Mayr re same (.1). | Mark E. Dendinger | 0.60 | 585.00 | 351.00 |
| 08/22/14 | Correspond with J. Huston re consent to file Lyondell stipulation (.1); correspond with W. Alleman re filing same (.2); correspond with K. Mayr, R. Burns and N. Rahn re filing version of stipulation and order (.4); correspond with M. Kapitanyan re motions to rejection Walnut Creek FSA and NAES O&M Services Agreement (.2). | Mark E. Dendinger | 0.90 | 585.00 | 526.50 |
| 08/22/14 | Correspondence with K. Mayr and M. Dendinger re rejection motions. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 08/25/14 | Call with N. Rahn re rejection motions and 9/16 hearing and correspond with M. Dendinger re same (.1); call with M. | Robert G. Burns | 0.50 | 925.00 | 462.50 |

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | Dendinger re claim resolution and draft of agreement for same (.2); call with M. Dendinger re NAES rejection and claims from same (.2). | | | | |
| 08/25/14 | Review K&E's comments to motions to reject Walnut Creek FSA and NAES O&M Services Agreement (.2); correspond with K. Mayr and R. Burns re same (.2); teleconference with M. Kapitanyan to discuss comments, and propose resolution of same (.2); revise motions (.5); email correspondence and teleconference with J. Uziel re revisions (.3); teleconference with R. Burns re N. Rahn's revisions to motions (.2); send revised motions to K&E and CGSH (.3). | Mark E. Dendinger | 1.90 | 585.00 | 1,111.50 |
| 08/25/14 | Review Major Oak's comments to rejection motion and coordination of same with M. Dendinger (0.3); correspondence with R. Goldman regarding challenging any rejection claim by Walnut Creek (0.2); further review of comments to rejection motion from Major Oak and DIP Lender and finalization of same (0.3). | Kurt A. Mayr | 0.80 | 900.00 | 720.00 |
| 08/26/14 | Emails regarding changes to rejection motion (0.2); review document preservation letter regarding Walnut Creek rejection damages and motion (0.3); further discussion re same with R. Goldman (0.2); review similar letter to Major Oaks. | Kurt A. Mayr | 0.90 | 900.00 | 810.00 |
| 08/26/14 | Review final rejection motions (.4); correspond with M. Dendginer and MNAT re same (.3). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 08/26/14 | Correspond with M. Kapitanyan and J. Uziel re motions to reject the Walnut Creek FSA and NAES O&M Services Agreement (.4); correspond with R. Burns and K. Mayr re same (.2); teleconference with N. Rahn re changes, and filing approval (.2); finalize and direct filing of same (.8); correspond with C. Hayes re timing of docketing (.3); further correspond with K. Mayr, R. Goldman and B. Ruzow re same (.1). | Mark E. Dendinger | 2.00 | 585.00 | 1,170.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/14 | Attention to assignment/rejection strategy and procedure. | David L. Lawton | 0.30 | 650.00 | 195.00 |
| 08/27/14 | Review and respond to correspondence from K. Mayr, M. Dendinger, J. Lozano on various rejection matters and 9/16 hearing. | Robert G. Burns | 0.50 | 925.00 | 462.50 |
| 08/28/14 | Attend to strategy re NAES contract. | Jonathan Lozano | 2.20 | 370.00 | 814.00 |
| 08/29/14 | Correspondence and follow up re NAES strategy. | Jonathan Lozano | 0.30 | 370.00 | 111.00 |
| 08/29/14 | Correspondence with J. Lozano and M. Dendinger re NAES rejection motion and related matters. | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| | **Total for B185** | | **89.30** | | **59,764.00** |
| **B195 - Non-Working Travel** | | | | | |
| 08/03/14 | Travel from CT to NYC to attend Twin Oaks plant auction (already billed at 50% in accordance with UST guidelines). | Mark E. Dendinger | 1.50 | 585.00 | 877.50 |
| 08/03/14 | Fifty percent non-working travel time to auction in New York. | Kurt A. Mayr | 1.10 | 900.00 | 990.00 |
| 08/04/14 | Return travel from NYC to CT following attendance of Twin Oaks plant auction (already billed at 50% in accordance with UST guidelines). | Mark E. Dendinger | 1.20 | 585.00 | 702.00 |
| 08/04/14 | Travel to and from NYC (3.0). | Charlie Vandenburgh | 3.00 | 800.00 | 2,400.00 |
| 08/05/14 | Fifty percent of non-working travel time return from auction in NY (1.2). | Kurt A. Mayr | 1.20 | 900.00 | 1,080.00 |
| | **Total for B195** | | **8.00** | | **6,049.50** |
| **B210 - Business Operations** | | | | | |
| 08/08/14 | Correspond with M. Espinoza re amounts due under the KEIP (.2); review materials (.4); correspond with Board re same (.2). | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 08/08/14 | Confer with M. Espinoza re bonus issues and strategy related thereto. | Joe Pack | 0.70 | 570.00 | 399.00 |
| 08/14/14 | Discuss CPV mandate issue with R. Burns (0.3); discuss same with D. Gibson and follow up correspondence (0.4). | Kurt A. Mayr | 0.70 | 900.00 | 630.00 |
| 08/19/14 | Attention to CPV proposal regarding Twin | Kurt A. Mayr | 0.60 | 900.00 | 540.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Oaks services (0.3); discussion with R. Fleming regarding status of case and next steps (0.3). | | | | |
| 08/26/14 | Call with Thorndike, Cleary, N. Rahn and C. Vandenburgh (.3); research and analyze issues after call (.3); correspond with N. Rahn, K. Mayr and R. Burns re same (.4). | Mark E. Dendinger | 1.00 | 585.00 | 585.00 |
| 08/29/14 | Correspond with C. Vandenburgh and M. Espinoza re EDF ISDA issues. | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| | **Total for B210** | | **4.20** | | **3,128.00** |
| **B230 - Financing and Cash Collateral** | | | | | |
| 08/01/14 | Correspondence re auction (.6); review mandatory cash sweep notification (1.5); review gross margin covenant analysis and correspondence re same (1.7). | Kristen V. Campana | 3.80 | 765.00 | 2,907.00 |
| 08/04/14 | Attend Auction (4.0); review compliance certificate and budget (.5). | Kristen V. Campana | 4.50 | 765.00 | 3,442.50 |
| 08/05/14 | Correspondence re auction (.7); review and revise sale DIP consent and correspondence re same (2.0); review and revise milestone amendment and correspondence re same (2.0); review lender presentation (1.0). | Kristen V. Campana | 5.70 | 765.00 | 4,360.50 |
| 08/05/14 | Draft consent and amendment to Schedule 12.1 (Milestones) to the DIP Credit Agreement (.5); coordinate with N. Rahn with respect to executing Major Sale Approval, compile fully executed document and circulate copy (.3). | Jon English | 0.80 | 370.00 | 296.00 |
| 08/05/14 | Correspond with K. Campana, C. Vandenburgh and K. Mayr re DIP matters. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 08/06/14 | Correspondence with N. Rahn re gross margin covenant and re presentation materials (.2); review DIP and Order re assumption of leases and correspondence re same (2.0). | Kristen V. Campana | 2.20 | 765.00 | 1,683.00 |
| 08/06/14 | Attention to DIP milestone amendment request, including correspondence with DIP lender's counsel regarding same. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 08/07/14 | Review Sale Order and APA. | Kristen V. Campana | 3.80 | 765.00 | 2,907.00 |
| 08/08/14 | Correspondence re milestone amendment | Kristen V. Campana | 0.60 | 765.00 | 459.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | (0.2); review compliance and variance reports (0.4). | | | | |
| 08/10/14 | Review revised consent to milestone extension and correspondence re same. | Kristen V. Campana | 0.50 | 765.00 | 382.50 |
| 08/11/14 | Coordination of execution of Amendment No. 4 to DIP. | Kristen V. Campana | 0.30 | 765.00 | 229.50 |
| 08/11/14 | Review and respond to correspondence from Cleary, K. Campana, K. Mayr re DIP Milestones and related modification to DIP. | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/11/14 | Prepare signature pages to Amendment No. 4 to the DIP Credit Agreement Milestones and prepare compiled/executed copy of Amendment. | Jon English | 0.20 | 370.00 | 74.00 |
| 08/12/14 | Review, analyze, and summarize DIP Credit Agreement provisions per R. Burns request regarding DIP Lender consent for amendments to certain documents. | Jon English | 0.40 | 370.00 | 148.00 |
| 08/12/14 | Correspond with K. Mayr and J. Pack re filing of DIP amendment on milestones (.2); correspond with team re new milestones and updating calendar for each (.1); correspond with Cleary re filing of DIP amendment (.1); review DIP pleading (.1); correspond with J. Lozano re same (.1); correspond with L. Granfield re same (.1); correspondence from J. Uziel re same (.1). | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 08/12/14 | Correspondence re GM covenant presentation (.5); correspondence re EDF EMA Consent (.6). | Kristen V. Campana | 1.10 | 765.00 | 841.50 |
| 08/12/14 | Draft and file notice of amendment to DIP milestones (.6); correspond with R. Burns, K. Mayr, J. Pack and MNAT re same (.4). | Jonathan Lozano | 1.00 | 370.00 | 370.00 |
| 08/13/14 | Review and respond to correspondence from K. Campana re DIP lender consent to required modifications to EDF agreement for Twin Oaks closing; correspond with C. Vandenburgh re same. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 08/14/14 | Correspondence with DIP Lender's counsel regarding status update. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| 08/14/14 | Review financial statements and correspondence re same. | Kristen V. Campana | 0.40 | 765.00 | 306.00 |
| 08/20/14 | Conference with V. Chiu and F. Moerman re amendment and waiver to DIP credit agreement and correspondence with N. Rahn re same (1.2); review compliance certificate (0.5). | Kristen V. Campana | 1.70 | 765.00 | 1,300.50 |
| 08/21/14 | Correspondence regarding DIP amendments. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |
| 08/22/14 | Review variance report. | Kristen V. Campana | 0.30 | 765.00 | 229.50 |
| 08/25/14 | Prepare for and participate in conference with E. Cada and N. Rahn re gross margin covenant and commitment reduction and review DIP re same. | Kristen V. Campana | 1.80 | 765.00 | 1,377.00 |
| 08/27/14 | Conference with working group re Twin Oaks sale Initial review of notice for commitment reinstatement and waiver. | Kristen V. Campana | 1.20 | 765.00 | 918.00 |
| 08/27/14 | Discuss with K. Campana certain consents and waivers under the DIP Agreement (.1); draft waiver and consent and circulate draft to K. Campana for review (2.3). | Jon English | 2.40 | 370.00 | 888.00 |
| | **Total for B230** | | **35.00** | | **25,224.50** |
| **B240 - Tax** | | | | | |
| 08/13/14 | Review and respond to email from R. Burns re status of 505 motion and 9019 settlement (.2); review filed RCAD claims (.3); correspond with D. Sanders re withdrawal of 505 motion (.1); correspond with W. Alleman re same (.1). | Mark E. Dendinger | 0.70 | 585.00 | 409.50 |
| 08/14/14 | Review notice of withdrawal of 505 motion (.2); correspond with W. Alleman re same (.1). | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| | **Total for B240** | | **1.00** | | **585.00** |
| **B260 - Corporate Governance and Board Matters** | | | | | |
| 08/12/14 | Attend weekly Board/Cascade update call. | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/14/14 | Correspond with L. Granfield, K. Mayr re CPV and board calls (.3); call with D. Gibson re same (.2); follow up call with K. Mayr re same (.1); review and respond to emails from D. Gibson and Cascade re same (.2). | Robert G. Burns | 0.80 | 925.00 | 740.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/14 | Prepare for and participate in weekly update call with independent board members, DIP lender and N. Rahn (0.5); follow up call with independent board members and DIP lender regarding CPV proposal regarding Twin Oaks services (0.6). | Kurt A. Mayr | 1.10 | 900.00 | 990.00 |
| 08/19/14 | Participate in weekly Board/Cascade update call. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 08/26/14 | Prepare for and participate in weekly update call with independent directors, N. Rahn and DIP Lender. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 08/28/14 | Office conference with C. Vandenburgh re research matters for September 2 conference call. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| | **Total for B260** | | **3.30** | | **2,944.50** |

**B310 - Claims Administration and Objections**

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/14 | Review correspondence from R. Burns re governmental claims bar date. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 08/12/14 | Correspond with M. Dendinger and J. Pack re governmental claims bar date (.1); review updated claims register (.3). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/13/14 | Review filed claims register (.1); correspond with C. Schepper re updating same to reflect revised RCAD claim amount/status (.2). | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 08/18/14 | Office conference with K. Mayr re Twin Oaks claims (.1); correspond with B. Steele re scheduled and filed claims register (.1); analyze claims and revise spreadsheet accordingly (1.1); further correspond with K. Mayr re same (.1); office conference with K. Mayr re research issues (.1), and teleconference with J. Lozano re same (.2). | Mark E. Dendinger | 1.70 | 585.00 | 994.50 |
| 08/20/14 | Review correspondence from M. Dendinger and files for analysis of claims to be removed (.2); correspond with M. Dendinger re same (.2). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/20/14 | Review all proofs of claim to determine statuses and pending litigation (2.2); correspond with R. Burns and M. Dendinger re | Jonathan Lozano | 2.40 | 370.00 | 888.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | same (.2). |  |  |  |  |
| 08/20/14 | Additional review of claims register and proofs of claims. | Jonathan Lozano | 1.40 | 370.00 | 518.00 |
| 08/20/14 | Correspond with K. Mayr and R. Burns re 9027 period. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 08/20/14 | Correspond with R. Burns re filed claims re pending litigation (.2); assign research to J. Lozano re same (.2). | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| 08/21/14 | Correspond with W. Alleman re 9027 period and organize teleconference re same. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 08/21/14 | Correspond with R. Burns and J. Lozano re Varner litigation and strategy re same (.3); teleconference with J. Lozano re same (.2); teleconference with L. Powell and J. Lozano re Varner litigation (.2). | Mark E. Dendinger | 0.70 | 585.00 | 409.50 |
| 08/21/14 | Review of litigation strategy (.6); correspondences with M. Dendinger re same (.5); conference with M. Dendinger and L. Powell (Jackson Walker) re same (1.4). | Jonathan Lozano | 2.50 | 370.00 | 925.00 |
| 08/21/14 | Review research regarding re claims issues. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 08/22/14 | Review pending litigation (1.0); numerous correspondences with M. Dendinger re litigation strategy (.4); research re jurisdictional issues (2.1); conference with W. Alleman re litigation strategy (.4); numerous email correspondences re same (.3). | Jonathan Lozano | 4.20 | 370.00 | 1,554.00 |
| 08/22/14 | Correspond with J. Lozano re Varner litigation and strategy re same. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 08/22/14 | Teleconference with W. Alleman and J. Lozano re 9027 removal period and related matters (.3); additional email correspondence re same (.2). | Mark E. Dendinger | 0.50 | 585.00 | 292.50 |
| 08/25/14 | Call with M. Dendinger to review pending matters on personal injury claims, rejection motions and exclusivity. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 08/25/14 | Teleconference with R. Burns re Varner litigation and strategy re same (.2); correspond with J. Lozano re same (.2). | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/14 | Correspond with R. Patrick re schedules and follow up with M. Dendinger re same (.2); research ancillary issues to litigation claim and prepare strategy re same (2.1). | Jonathan Lozano | 2.30 | 370.00 | 851.00 |
| 08/26/14 | Call with M. Dendinger re litigation claims strategy (.2); follow up with research and prepare for call and correspond with L. Powell (Jackson Walker) re same (1.5). | Jonathan Lozano | 1.70 | 370.00 | 629.00 |
| 08/26/14 | Review of NAES claim and KEIP motion in anticipation of settlement agreement. | Jonathan Lozano | 0.60 | 370.00 | 222.00 |
| 08/26/14 | Correspond with B. Steele re schedule of filed and scheduled claims (.3); review schedule (.4); review and respond to email from J. Lozano re Varner litigation and strategy re same (.2). | Mark E. Dendinger | 0.90 | 585.00 | 526.50 |
| 08/27/14 | Teleconference with J. Lozano re Varner litigation and strategy re same (.1); conference call with J. Lozano, L. Powell (Jackson Walker) and S. Taylor (Kastl) re same (.3); correspond with R. Burns re same (.1). | Mark E. Dendinger | 0.50 | 585.00 | 292.50 |
| 08/27/14 | Review correspondence from M. Dendinger and J. Lozano re Varner litigation and claim settlement proposal. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/27/14 | Correspond with M. Dendinger re litigation call and prepare strategy re same. | Jonathan Lozano | 0.90 | 370.00 | 333.00 |
| 08/27/14 | Prepare for litigation call and review strategy (.6); call with M. Dendinger, L. Powell (Jackson Walker) and S. Taylor (Kastl) re slip and fall litigation (.5). | Jonathan Lozano | 1.10 | 370.00 | 407.00 |
| 08/27/14 | Review documents re NAES bonuses and review strategy precedent. | Jonathan Lozano | 2.00 | 370.00 | 740.00 |
| 08/28/14 | Teleconference with J. Lozano re NAES claims and strategy re same. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/29/14 | Correspond with R. Burns re NAES claims and strategy re same. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| | **Total for B310** | | **27.70** | | **12,697.50** |
| **B320 - Plan and Disclosure Statement** | | | | | |
| 08/02/14 | Revise and edit plan (4.0); confer with J. | Joe Pack | 4.20 | 570.00 | 2,394.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | |
|---|---|---|---|---|
| | Lozano re same (.2). | | | |
| 08/03/14 | Assist J. Pack in draft of Plan (2.0); correspond with J. Pack and revise plan sections as edited (1.5). | Jonathan Lozano | 3.50 | 370.00 | 1,295.00 |
| 08/05/14 | Correspond with N. Rahn, K. Mayr (.1); various directors and Barclays re sale possibilities and preparation for meeting re same (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/08/14 | Review and further revise plan of reorganization. | Joe Pack | 3.10 | 570.00 | 1,767.00 |
| 08/11/14 | Confer and correspond with Barclays re timelines of Plan and Disclosure Statement. | Joe Pack | 1.50 | 570.00 | 855.00 |
| 08/11/14 | Assist J. Pack in drafting plan (2.5); confer and correspond with J. Pack re same (.4). | Jonathan Lozano | 2.90 | 370.00 | 1,073.00 |
| 08/12/14 | Follow ups with K. Mayr re strategy meeting on gas plants and deliverables (.6); call with N. Rahn on various matters re sale possibilities, matters re closing of Twin Oaks sale (.2); talking points for meetings with NRG and Lyondell re lease assumptions (.2); follow up correspondence with K. Mayr on sale possibilities and action items for meeting with board to discuss same (.2); review EDF amendment and correspond with M. Espinoza and C. Vandenburgh re same (.2). | Robert G. Burns | 1.40 | 925.00 | 1,295.00 |
| 08/12/14 | Assist J. Pack in drafting and editing plan (4.9); numerous correspondences with J. Pack re same (.4). | Jonathan Lozano | 5.30 | 370.00 | 1,961.00 |
| 08/13/14 | Continue drafting plan (4.0); continue edits to plan (.5); numerous correspondences with J. Pack re same (.2). | Jonathan Lozano | 4.70 | 370.00 | 1,739.00 |
| 08/13/14 | Discussion with G. Rygh regarding potential asset sale and plan of reorganization structures (0.4); discussion with R. Burns re same and various other projects (0.5); attention to request to hire CPV to run Twin Oaks post sale (0.4). | Kurt A. Mayr | 1.30 | 900.00 | 1,170.00 |
| 08/14/14 | Analyze potential plan structures and strategies. | Kurt A. Mayr | 0.70 | 900.00 | 630.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/14 | Continue edits/drafting to plan. | Jonathan Lozano | 0.90 | 370.00 | 333.00 |
| 08/14/14 | Review and revise draft Plan and confer with J. Lozano re same. | Joe Pack | 2.50 | 570.00 | 1,425.00 |
| 08/18/14 | Attention to plan revisions (1.5); correspond with M. Dendinger re strategy moving forward and research (.2); research various plan strategies and begin composing correspondence re findings (2.2). | Jonathan Lozano | 3.90 | 370.00 | 1,443.00 |
| 08/18/14 | Prepare for and participate in call with DIP Lender's counsel regarding CPV mandate, contract assumption issue and plan structure and related follow up (0.7); discussion with N. Rahn regarding CPV mandate and lease assumption motions (0.5). | Kurt A. Mayr | 1.20 | 900.00 | 1,080.00 |
| 08/18/14 | Initial review of claims for plan strategy (0.6); discuss plan structure issue with R. Burns (0.2). | Kurt A. Mayr | 0.80 | 900.00 | 720.00 |
| 08/18/14 | Follow up calls and correspond with K. Mayr to discuss next steps on preparing for meeting with board and Cascade to review sale possibilities. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 08/19/14 | Prepare for and participate in discussion with DIP Lender's counsel regarding plan structures (0.5); discuss research assignment regarding potential plan structure (0.2); analyze plan structure issues (1.0). | Kurt A. Mayr | 1.70 | 900.00 | 1,530.00 |
| 08/19/14 | Call with Lyondell counsel re stipulation (.2); call to K. Mayr re same and discuss preparation call with Cleary on sale possibilities (.3); correspond with N. Rahn re August 27 hearing (.2). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 08/19/14 | Call with K. Mayr and Cleary re sale possibilities and plan related issues per DIP milestones (.4); follow up with K. Mayr re same (.2); correspond with J. Lozano on related research assignments (.1). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 08/19/14 | Teleconference with DIP Lender, R. Burns and K. Mayr re plan issues. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/19/14 | Research re various plan strategies (3.0); | Jonathan Lozano | 3.80 | 370.00 | 1,406.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | | | | |
|---|---|---|---|---|---|
| | correspond with M. Dendinger re same (.8). | | | | |
| 08/19/14 | Call with team re various plan strategies moving forward. | Jonathan Lozano | 0.30 | 370.00 | 111.00 |
| 08/20/14 | Research re various plan strategies (3.0); correspond with K. Mayr and M. Dendinger re same (.5). | Jonathan Lozano | 3.50 | 370.00 | 1,295.00 |
| 08/20/14 | Call with M. Dendinger to discuss various plan strategy research topics. | Jonathan Lozano | 0.20 | 370.00 | 74.00 |
| 08/20/14 | Email correspondence with C. Vandenburgh regarding possible HSR approval. | Daniel E Hemli | 0.80 | 765.00 | 612.00 |
| 08/20/14 | Correspond with N. Rahn, K. Mayr re sale possibilities and analysis. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/20/14 | Correspond with J. Lozano re plan research project (.2); review prior correspondence and memos re same (.2). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/20/14 | Conduct research to prepare environmental permit list for facility. | Sandra Y Snyder | 3.00 | 520.00 | 1,560.00 |
| 08/20/14 | Review correspondence from C. Vandenburgh regarding strategy re Altura and Cedar Bayou plants (0.1); prepare correspondence to S. Snyder regarding same (0.1); telephone call with C. Vandenburgh re same (0.3); review correspondence from S. Snyder re same (0.1). | Heather Palmer | 0.60 | 650.00 | 390.00 |
| 08/20/14 | Correspond with W. Alleman, R. Burns and K. Mayr re exclusivity and strategy re same (.3); correspond with J. Lozano re plan research, including review of drafts of research re same (1.1). | Mark E. Dendinger | 1.40 | 585.00 | 819.00 |
| 08/21/14 | Review research regarding plan structuring (.5); correspondence with K. Mayr and J. Lozano re same (.2). | Mark E. Dendinger | 0.70 | 585.00 | 409.50 |
| 08/21/14 | Review and respond to correspondence from N. Rahn re consultant for gas plant analysis (.1); correspond with K. Mayr re same and other matters re sale possibilities (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/21/14 | Review research regarding plan structuring. | Kurt A. Mayr | 1.00 | 900.00 | 900.00 |
| 08/22/14 | Analyze plan sale structures and strategies. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/14 | Discuss plan strategy and related research with R. Goldman (0.3); develop plan of reorganization and asset sale strategy (3.6); email to MNAT regarding plan sale process questions (0.2). | Kurt A. Mayr | 4.10 | 900.00 | 3,690.00 |
| 08/25/14 | Correspond with K. Mayr re classification research. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/25/14 | Correspond with K. Mayr and L. Granfield re sale possibilities. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 08/25/14 | Follow up plan research issues and correspond with M. Dendinger re same. | Jonathan Lozano | 1.50 | 370.00 | 555.00 |
| 08/26/14 | Correspond with Cleary, K. Mayr re matters for call to discuss sale possibilities and plan matters. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 08/26/14 | Research and analyze classification issues. | Mark E. Dendinger | 4.10 | 585.00 | 2,398.50 |
| 08/26/14 | Analyze plan and asset sale strategies. | Kurt A. Mayr | 2.50 | 900.00 | 2,250.00 |
| 08/27/14 | Call with K. Mayr re Barclays call and plan matters; discuss prep for call with Cleary on plan (.5); call with Barclays to discuss presentation on sale possibilities; review same (1.0); review correspondence from C. Vandenburgh and M. Dendinger Thorndike retention; call with M. Dendinger re same (.3); correspondence with MNAT re research; scan memo re same (.3). | Robert G. Burns | 2.10 | 925.00 | 1,942.50 |
| 08/28/14 | Review Barclays presentation on sale possibilities; correspondence with Barclays and K. Mayr re same (1.2); call with Cleary and K. Mayr to prepare for call with board to review sale possibilities; follow up emails re same (1.0); call with Barclays, Bracewell and Board to review sale possibilities and prepare for presentation to Cascade re same (2.2). | Robert G. Burns | 4.40 | 925.00 | 4,070.00 |
| 08/28/14 | Prepare for and participate in discussion with DIP Lender's counsel regarding plan considerations (1.6); prepare for and participate in discussion with independent board members, N. Rahn and Barclays regarding potential asset sales and plan of reorganization structures/considerations and | Kurt A. Mayr | 5.10 | 900.00 | 4,590.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                     September 22, 2014
                                                    Invoice:  91594116

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | related follow up (2.5); correspondence with Barclays regarding sale analysis (0.2); further discussion with DIP Lender's counsel regarding sale considerations (0.3); further analysis of plan and sale strategy (0.5). | | | | |
| 08/28/14 | Additional research and analysis re claims classification issues. | Mark E. Dendinger | 3.50 | 585.00 | 2,047.50 |
| | **Total for B320** | | **86.20** | | **53,381.50** |

**B430 - Litigation - Contested Matters and Adversary Proceedings**

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/14 | Edit brief in opposition to Walnut Creek's standing motion appeal (3.0). | Ben Ruzow | 3.00 | 615.00 | 1,845.00 |
| 08/04/14 | Edit brief in opposition to Walnut Creek's standing motion appeal (.3). | Ben Ruzow | 0.30 | 615.00 | 184.50 |
| 08/04/14 | Review appellate draft brief. | Rachel B. Goldman | 0.80 | 825.00 | 660.00 |
| 08/05/14 | Conferences with R. Burns and K. Mayr re case update and appeal (.8); review related notice and filings (.3). | Rachel B. Goldman | 1.10 | 825.00 | 907.50 |
| 08/05/14 | Correspond with J. Pack on sale hearing objection resolution with TCEQ. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 08/05/14 | Update relevant case law for brief in opposition to Walnut Creek's standing motion appeal. | Ben Ruzow | 0.50 | 615.00 | 307.50 |
| 08/06/14 | Research regarding rejection damages claim. | Ben Ruzow | 4.30 | 615.00 | 2,644.50 |
| 08/06/14 | Correspondence with K. Mayr re case and appeal (.2); review materials re appeal (.9); correspondence with Cleary Gottlieb re appeal (.2); conference with B. Ruzow re appeal and research on related issues (.3). | Rachel B. Goldman | 1.60 | 825.00 | 1,320.00 |
| 08/07/14 | Review and edit appellate brief, review related documents and materials (4.1); telephone call with Cleary Gottlieb re appeal (.3); conferences with B. Ruzow re appellate brief (.4). | Rachel B. Goldman | 4.80 | 825.00 | 3,960.00 |
| 08/07/14 | Research regarding rejection damages claim (2.5); review order approving sale (.5). | Ben Ruzow | 3.00 | 615.00 | 1,845.00 |
| 08/08/14 | Review and edit brief, review related materials. | Rachel B. Goldman | 3.00 | 825.00 | 2,475.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116

| | | | | | |
|---|---|---|---|---|---|
| 08/11/14 | Research case law and review draft appellee brief of Cascade. | Ben Ruzow | 2.40 | 615.00 | 1,476.00 |
| 08/11/14 | Correspond with J. Pack and K. Mayr re August 19 hearing. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 08/11/14 | Review, edit and revise appellate brief, review related materials. | Rachel B. Goldman | 6.50 | 825.00 | 5,362.50 |
| 08/12/14 | Communicate with outside and local counsel regarding confidentiality issues relating to appellate brief (1.0); review case law regarding appeals (.7). | Ben Ruzow | 1.70 | 615.00 | 1,045.50 |
| 08/12/14 | Revise and edit appellate brief, review related materials and cases, correspondence with B. Ruzow re issues in brief. | Rachel B. Goldman | 10.40 | 825.00 | 8,580.00 |
| 08/13/14 | Revise and edit appellate brief, review related materials and cases. | Rachel B. Goldman | 7.60 | 825.00 | 6,270.00 |
| 08/13/14 | Edit appellate brief in opposition to Walnut Creek's standing motion appeal (3.0); communicate with outside counsel regarding assignments relating to appellate brief in opposition to Walnut Creek's standing motion appeal (.4). | Ben Ruzow | 3.40 | 615.00 | 2,091.00 |
| 08/13/14 | Review and respond to correspond from W. Alleman and J. Pack re August 19 hearing and agenda for same (.1); correspond with M. Dendinger re RCAD tax motion and withdrawal of same (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/14/14 | Correspondence with R. Goldman regarding status of appeal briefing. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |
| 08/14/14 | Review correspondence regarding supplementing record on appeal. | Ben Ruzow | 0.20 | 615.00 | 123.00 |
| 08/14/14 | Revise and edit draft appellate brief (5.2); correspondence with K. Mayr re case and brief (.3). | Rachel B. Goldman | 5.50 | 825.00 | 4,537.50 |
| 08/15/14 | Attention to filing issues re appellate brief (.3); edit brief (1.9). | Rachel B. Goldman | 2.20 | 825.00 | 1,815.00 |
| 08/15/14 | Review correspondence regarding confidentiality issues relating to appellate brief. | Ben Ruzow | 0.20 | 615.00 | 123.00 |

# Bracewell & Giuliani LLP

**ATTORNEYS AT LAW**

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| 08/15/14 | Review and revise response brief in Walnut Creek appeal and preparation for same, including review of Walnut Creek opening brief and key authorities (5.5 ); review Cascade draft brief re same (0.5). | Kurt A. Mayr | 6.00 | 900.00 | 5,400.00 |
|---|---|---|---|---|---|
| 08/15/14 | Review agenda and related matters from 8/19 and 8/27 hearings (.1); correspond with MNAT re same (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/16/14 | Reading, editing, and cite-checking appellate brief. | David R. Kolker | 5.10 | 530.00 | 2,703.00 |
| 08/17/14 | Correspondence with Bracewell team re appellate brief (.6); correspondence with MNAT re (.1). | Rachel B. Goldman | 0.70 | 825.00 | 577.50 |
| 08/18/14 | Telephone calls and correspondence with Bracewell team re brief (.7); review and revise brief, review and incorporate edits, review related materials (3.7). | Rachel B. Goldman | 4.40 | 825.00 | 3,630.00 |
| 08/18/14 | Communicate with R Goldman regarding appellate brief in opposition to Walnut Creek's standing motion appeal (.2); edit appellate brief in opposition to Walnut Creek's standing motion appeal (3.1). | Ben Ruzow | 3.30 | 615.00 | 2,029.50 |
| 08/18/14 | Correspond with K. Mayr re August 27 and September 16 omnibus hearings. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 08/18/14 | Further review and editing of Walnut Creek appeal brief. | Kurt A. Mayr | 1.50 | 900.00 | 1,350.00 |
| 08/19/14 | Review of new drafts of appellate briefs (0.5); provide comments regarding same to R. Goldman and B. Ruzow (0.2); discuss changes to appeal brief with B. Ruzow (0.2). | Kurt A. Mayr | 0.90 | 900.00 | 810.00 |
| 08/19/14 | Correspondence with Bracewell team re edits to brief (.8); correspondence with Cleary Gottlieb re appeal (.2); review and edit brief (1.2). | Rachel B. Goldman | 2.20 | 825.00 | 1,815.00 |
| 08/19/14 | Communicate with outside counsel regarding draft appellate brief in opposition to Walnut Creek's standing motion appeal (.7); edit appellate brief in opposition to Walnut Creek's standing motion appeal (3.2). | Ben Ruzow | 3.90 | 615.00 | 2,398.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116

| | | | | | |
|---|---|---|---|---|---|
| 08/20/14 | Edit appellate brief in opposition to Walnut Creek's standing motion appeal and finalize for filing, review Cascade's appellee brief. | Ben Ruzow | 3.20 | 615.00 | 1,968.00 |
| 08/20/14 | Final review and edits to brief (1.5); conferences and correspondence with Bracewell team (.5); Attention to file (.4). | Rachel B. Goldman | 2.40 | 825.00 | 1,980.00 |
| 08/20/14 | Review and respond to correspondence from J. Lozano, M. Dendinger, K. Mayr, MNAT re matters for 8/27 hearing (.2); review various options re exclusivity extension with M. Dendinger (.1); correspond with M. Dendinger and K. Mayr re same (.1). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 08/21/14 | Review updated claims register analysis from J. Lozano (.1); correspond with J. Lozano and M. Dendinger re strategy and next steps on outstanding litigation claims and removal (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 08/21/14 | Review Cascade's appellate filing (.8); follow-up issues on filing (.3). | Rachel B. Goldman | 1.10 | 825.00 | 907.50 |
| 08/21/14 | Communicate with outside counsel regarding docket noticing alerts. | Ben Ruzow | 0.20 | 615.00 | 123.00 |
| 08/22/14 | Review August 27 hearing agenda and respond to W. Alleman. | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| 08/25/14 | Telephone call and correspondence with K. Mayr re case status and issues re plan (.6); review research (.4); conference and correspondence with B. Ruzow re additional research and claim issues (.7); review and edit correspondence re claims (.3). | Rachel B. Goldman | 2.00 | 825.00 | 1,650.00 |
| 08/25/14 | Communicate with R. Goldman regarding rejection damages research (.3); research Bankruptcy Code section 365 (1.5); research case law re same (5.6); draft preservation notice letter (1.1). | Ben Ruzow | 8.50 | 615.00 | 5,227.50 |
| 08/25/14 | Review August 27 hearing agenda and correspond with W. Alleman re same (0.2); correspond with R. Burns re matters set for September 16 hearing (0.2); correspond with J. Lozano re various case matters and research status (0.2). | Mark E. Dendinger | 0.60 | 585.00 | 351.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| 08/25/14 | Review and respond to correspondence from MNAT re August 27 hearing. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
|---|---|---|---|---|---|
| 08/26/14 | Research case law concerning FSA provisions (6.2); research interplay of bankruptcy proceedings (.8); edit preservation notice letter (.4). | Ben Ruzow | 7.40 | 615.00 | 4,551.00 |
| 08/26/14 | Correspondence with K. Mayr and Bracewell team re possible litigation issues (.4); review and edit correspondence to Skadden and Kirkland (.2). | Rachel B. Goldman | 0.60 | 825.00 | 495.00 |
| 08/27/14 | Attention to confidentiality issue (.2); review motion (.3). | Rachel B. Goldman | 0.50 | 825.00 | 412.50 |
| 08/27/14 | Research case law regarding re state law (3.3); assist with issues of confidentiality concerning document request relating to Debtor assets (.8). | Ben Ruzow | 4.10 | 615.00 | 2,521.50 |
| 08/28/14 | Research rejection in bankruptcy (2.4); communicate with e-practice group regarding outstanding vendor balance (.2). | Ben Ruzow | 2.60 | 615.00 | 1,599.00 |
| 08/28/14 | Correspondence with K. Mayr, Skadden and Cleary Gottlieb re protective order (.3); correspondence with B. Ruzow re research on possible litigation issues (.2). | Rachel B. Goldman | 0.50 | 825.00 | 412.50 |
| 08/28/14 | Correspondence regarding protective order related to Walnut Creek litigation (0.2); discuss same and sale process items with DIP Lender's counsel (.3). | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 08/29/14 | Telephone call and correspondence with K. Mayr re protective order and case issues (.3); correspondence with Skadden and Cleary Gottlieb (.4). | Rachel B. Goldman | 0.70 | 825.00 | 577.50 |
| | **Total for B430** | | **127.70** | | **93,430.50** |
| **E123 - Other professional** | | | | | |
| 08/05/14 | Telephone call w/Bloomberg reporter, emails w/B. Burns. | George D. Felcyn | 0.80 | 440.00 | 352.00 |
| 08/06/14 | Numerous exchanges with WSJ reporters re bid auction, hearing cancellation, final Blackstone bid, etc. (1.5); coordinate with R. Burns, K. Mayr throughout (.5). | George D. Felcyn | 2.00 | 440.00 | 880.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116

| | | | |
|---|---|---|---|
| **Total for E123** | | **2.80** | **1,232.00** |

### Summary By Task

| | | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 8.50 | 3,122.00 |
| B130 | Asset Disposition | 325.00 | 214,894.00 |
| B160 | Employment and Fee Applications | 38.30 | 18,749.50 |
| B185 | Assumption and Rejection of Leases and Contracts | 89.30 | 59,764.00 |
| B195 | Non-Working Travel | 8.00 | 6,049.50 |
| B210 | Business Operations | 4.20 | 3,128.00 |
| B230 | Financing and Cash Collateral | 35.00 | 25,224.50 |
| B240 | Tax | 1.00 | 585.00 |
| B260 | Corporate Governance and Board Matters | 3.30 | 2,944.50 |
| B310 | Claims Administration and Objections | 27.70 | 12,697.50 |
| B320 | Plan and Disclosure Statement | 86.20 | 53,381.50 |
| B430 | Litigation - Contested Matters and Adversary Proc | 127.70 | 93,430.50 |
| E123 | Other professional | 2.80 | 1,232.00 |

### Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Robert G. Burns | 56.20 | 925.00 | 51,985.00 |
| Kristen V. Campana | 27.90 | 765.00 | 21,343.50 |
| Rachel B. Goldman | 58.60 | 825.00 | 48,345.00 |
| Daniel E Hemli | 7.10 | 765.00 | 5,431.50 |
| Kurt A. Mayr | 78.40 | 900.00 | 70,560.00 |
| Cathy P. McCarthy | 5.40 | 740.00 | 3,996.00 |
| Heather Palmer | 5.80 | 650.00 | 3,770.00 |
| Charlie Vandenburgh | 63.50 | 800.00 | 50,800.00 |
| Davison W. Grant | 13.90 | 575.00 | 7,992.50 |
| Jacqueline R. Java | 22.90 | 645.00 | 14,770.50 |
| John Melly, Jr | 11.80 | 720.00 | 8,496.00 |
| Mark E. Dendinger | 95.60 | 585.00 | 55,926.00 |
| Jon English | 3.80 | 370.00 | 1,406.00 |
| David R. Kolker | 5.10 | 530.00 | 2,703.00 |
| David L. Lawton | 34.30 | 650.00 | 22,295.00 |
| Jonathan Lozano | 107.90 | 370.00 | 39,923.00 |
| Joe Pack | 58.10 | 570.00 | 33,117.00 |
| Ben Ruzow | 52.20 | 615.00 | 32,103.00 |
| Serena Rwejuna | 11.20 | 350.00 | 3,920.00 |
| Sandra Y Snyder | 20.60 | 520.00 | 10,712.00 |
| Caroline A. Wells | 4.90 | 400.00 | 1,960.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice: 91594116

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| George D. Felcyn | | 2.80 | 440.00 | 1,232.00 |
| Sasha Martin Annor | | 7.10 | 280.00 | 1,988.00 |
| Abel Limas, Jr | | 1.90 | 225.00 | 427.50 |
| | Total | 757.00 | 592.29 | 495,202.50 |

**Total Fees for Professional Services**                                    **$ 495,202.50**

<u>Costs</u>

                                                                                        **Amount**

**Document Production**
| | | |
|---|---|---|
| 08/18/14 | Document Production Document Production | 194.85 |

**Long Distance & Conference Calls**
| | | |
|---|---|---|
| 07/22/14 | Long Distance & Conference Calls TELECONF  072214 Batch #110701 | 3.30 |
| 07/31/14 | Long Distance & Conference Calls TELECONF  073114 Batch #110701 | 42.48 |
| 08/01/14 | Long Distance & Conference Calls TELECONF  080114 Batch #110701 | 26.46 |
| | *Total:  Long Distance & Conference Calls* | *72.24* |

**Meals**
| | | |
|---|---|---|
| 08/05/14 | Overtime meal – J. Lozano 6/9/14 | 14.79 |
| 08/05/14 | Overtime meal – J. Lozano 6/2/14 | 14.58 |
| 08/05/14 | Overtime meal – J. Pack 6/6/14 | 29.97 |
| 08/22/14 | Overtime meal – D. Kolker 7/21/14 | 23.94 |
| 08/22/14 | Overtime meal – B. Ruzow 7/21/14 | 20.28 |
| | *Total:  Meals* | *103.56* |

**Reimbursement**
| | | |
|---|---|---|
| 08/14/14 | Reimbursement 544889 M. Dendinger working meals while attending Twin Oaks Auction 8/3/14-8/4/14 | 16.23 |
| 08/14/14 | Reimbursement 544917 M. Dendinger working meals 8/1 and 8/5 | 22.59 |
| 08/21/14 | Reimbursement 545825 J. Java FCC fee for Twin Oaks/Major Oak HSR Filing | 65.00 |
| | *Total:  Reimbursement* | *103.82* |

**Reproductions**
| | | |
|---|---|---|
| 08/28/14 | Reproductions EQUITRAC COPIES       3  pagesBATCH 2888NY | 0.30 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2014
Invoice:  91594116


**Searches**

| | | |
|---|---|---|
| 08/26/14 | Searches Bloomberg Docket Retrieval | 2.29 |

**Staff Service**

| | | |
|---|---|---|
| 08/04/14 | Staff Service Staff11 08/04/14 > 041SO1 04591 | 52.60 |
| 08/04/14 | Staff Service Staff11 08/04/14 > 041SO1 04591 | 144.64 |
| | *Total:  Staff Service* | *197.24* |

**Travel Expenditures**

| | | |
|---|---|---|
| 08/07/14 | Travel Expenditures 544763 J. Lozano overtime Taxi 8/4/14 | 11.70 |
| 08/07/14 | Travel Expenditures 544703 J. Pack overtime Taxi 8/4/14 | 8.50 |
| 08/14/14 | Travel Expenditures 544911 R. Burns 8/6/14 Airfare for auction and hearing (originally first class, written down to coach fare) | 512.20 |
| 08/14/14 | Travel Expenditures 544889 M. Dendinger mileage (round trip) from CT to NY for auction 8/3-8/4 | 142.24 |
| 08/14/14 | Travel Expenditures 544889 M. Dendinger one night lodging for Twin Oaks Auction 8/3 | 231.85 |
| 08/14/14 | Travel Expenditures 544889 M. Dendinger parking for auction attendance 8/3-8/4 | 84.00 |
| 08/21/14 | Travel Expenditures 545701 M. Dendinger taxi fare for attendance at Twin Oaks Auction - Mark Dendinger 8/3/14 | 5.00 |
| 08/28/14 | Travel Expenditures 545741 overtime Taxi Fare 8/1/14 | 9.00 |
| 08/28/14 | Travel Expenditures 533533 J. Endzweig overtime taxi 4/7/14 | 14.30 |
| 08/31/14 | Travel Expenditures 546789 D. Kolker overtime taxi 8/16/14 | 23.00 |
| 08/31/14 | Travel Expenditures 544719 R. Burns Flights for Delaware hearing 7/1/1/14-7/3/14[1] | 1,831.99 |
| | *Total:  Travel Expenditures* | *2,873.78* |

Fees for Professional Services..............................................................................$ 495,202.50

Costs...................................................................................................................$ 3,548.08

**Total Current Billing for this Matter**                                    **$ 498,750.58**

---

[1] Original airfare included round trip coach ticket for $575.00 with a return flight on 6/29/14.  Due to hearing date change, return flight was then changed to coach ticket for morning of 7/3/14 ($200.00 charge); due to circumstances at hearing, flight then changed to coach ticket for afternoon of 7/3/14 ($443.99) charge; due again to circumstances at hearing, ticket changed to first class ticket for evening of 7/3/14 ($1,263.00); first class ticket then written down to coach ticket ($613.00).  The sum of the original ticket ($575.00) plus the changes after writing down to coach ($200.00 + $443.99 + $613) comes to $1,831.99.

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

## Remittance Page