## Exhibit A

**Bracewell & Giuliani Invoice**

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Page 1

| | |
|---|---|
| Optim Energy LLC | October 15, 2014 |
| 8403 Colesville Road | Invoice: 21595115 |
| Suite 915 | B/A:  03756 |
| Silver Spring, MD 20910 | |

Our Matter #:    063721.000009 For Services Through September 30, 2014
                 Chapter 11

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| **B110 - Case Administration** | | | | |
| 09/02/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 09/03/14 | Review the case calendar and remove old nonresidential lease deadline dates and correspondence with M. Dendinger regarding such. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 09/04/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 09/05/14 | Review the case calendar and update any upcoming dates wherever necessary. | Sasha Martin Annor | 0.10 | 280.00 | 28.00 |
| 09/08/14 | Pull reply brief filed in District Court and forward to R. Burns as requested (0.1); review recently docketed pleadings and update the case calendar wherever necessary (0.1). | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 09/09/14 | Correspondence with J. English and Capitol Services regarding Optim entities (.1); review the Notice of Rescheduled Hearing recently filed on the case docket, update the case calendar and distribute throughout the team for review (.2); review recently docketed pleadings and update the case calendar if necessary (.3). | Sasha Martin Annor | 0.60 | 280.00 | 168.00 |
| 09/10/14 | Correspondence with R. Goldman regarding obtain listen-only line for the Optim Energy LLC hearing scheduled for 09-16-2014 at noon (.2); correspondence with CourtCall to schedule a dial-in for R. Goldman and have confirmation email sent for attorney reference (.2); review recently docketed pleadings and | Sasha Martin Annor | 0.60 | 280.00 | 168.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                             October 15, 2014
                                                        Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| | update the case calendar wherever necessary (.2). | | | | |
| 09/12/14 | Review recently docketed pleadings and update the case calendar wherever necessary (0.1); review and distribute the Notice of Cancellation of the Hearing Scheduled for 9-16-2014 throughout the team and cancel R. Goldman's dial-in for the hearing (0.1); save the Optim Energy Twin Oaks and Twin Oaks GP lien search results to the Document Management system and forward to J. English (0.1). | Sasha Martin Annor | 0.30 | 280.00 | 84.00 |
| 09/15/14 | Various discussions and emails with team regarding open and new projects (.5). | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 09/16/14 | Pull and forward recently executed orders and related pleadings to R. Goldman as requested(0.2); review recently docketed pleadings and update the case calendar(0.4); save and send to the team two orders executed and docketed on 09-12-2014 (0.1). | Sasha Martin Annor | 0.70 | 280.00 | 196.00 |
| 09/17/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.10 | 280.00 | 28.00 |
| 09/18/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 09/24/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| 09/25/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.50 | 280.00 | 140.00 |
| 09/29/14 | Various discussions of status of various open and new projects with team members, Barclays and R. Burns. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 09/30/14 | Correspondence and discussions with R. Burns and team members regarding various open and new projects. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 09/30/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 280.00 | 56.00 |
| | **Total for B110** | | **5.80** | | **2,554.00** |

**B130 - Asset Disposition**

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/14 | Attention to closing checklist (0.7), preparation for call regarding same with buyer (1.1), participate on closing checklist call (0.8) | John Melly, Jr | 2.40 | 720.00 | 1,728.00 |
| 09/02/14 | Review correspondence from C. Vandenburgh regarding status of environmental permit transfer (0.1); review correspondence from S. Snyder regarding same (0.1). | Heather Palmer | 0.20 | 650.00 | 130.00 |
| 09/02/14 | Prepare for and participate in conference call with independent directors, Barclays, N. Rahn and DIP Lender regarding potential additional asset disposition strategies and related follow up (2.5); discuss same with J. Edwards (0.2); discuss same with R. Burns (0.3); discuss same with G. Mack (0.3); review presentation regarding disposition strategy considerations (1.0); follow up discussion regarding asset options with R. Burns (0.2); further discuss disposition strategies with G. Mack (0.3). | Kurt A. Mayr | 4.80 | 900.00 | 4,320.00 |
| 09/02/14 | Teleconference with DIP Lender, N. Rahn, K. Mayr, Barclays and others re case developments and strategic next steps (2.1); office conference with C. Vandenburgh re Twin Oaks sale issues and closing items (0.4); review correspondence from N. Rahn re additional production (.1); organize and review production, and produce same to DIP Lender (.4). | Mark E. Dendinger | 3.00 | 585.00 | 1,755.00 |
| 09/02/14 | Attention to email from C. Vandenburgh regarding whether any additional notices are required to TCEQ prior to closing (0.1); review permit transfer checklist to confirm no additional notices are required (0.1); call Kirkland & Ellis to confirm no additional information has been requested by TCEQ from buyer (0.3); email C. Vandenburgh regarding same (0.2). | Sandra Y Snyder | 0.70 | 520.00 | 364.00 |
| 09/02/14 | Review Twin Oaks' materials; review subsequent communications regarding Twin Oaks; communications to C. Vandenburgh regarding gas plant analysis. | Davison W. Grant | 0.60 | 575.00 | 345.00 |
| 09/02/14 | Communicate with M. Dendinger regarding | Ben Ruzow | 0.10 | 615.00 | 61.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | potential document production. | | | | |
| 09/02/14 | Preparation for and attendance on call to discuss Gas Plant alternatives (3.5); review of Barclays presentation materials (1.0); review of status of Twin Oaks closing items (2.0). | Charlie Vandenburgh | 6.50 | 800.00 | 5,200.00 |
| 09/03/14 | Review of different gas plant marketing strategies (1.5); call with K&E re Twin Oaks closing checklist (1.0); post-call follow up items (.5); review of EDF Energy Management Agreement and ISDA re Twin Oaks sale (1.5); review Energy Management Agreement (1.0); conferences with M. Espinoza re same (.5); attention to Twin Oaks real estate issues (.5); DIP credit facility amendment items (.5). | Charlie Vandenburgh | 7.00 | 800.00 | 5,600.00 |
| 09/03/14 | Communication with C. Vandenburgh on the remaining Texas energy regulatory filing at TRE and ERCOT for the Twin Oaks plant (0.2); analysis of gas plant issues (0.8); communication to C. Vandenburgh re same (0.4). | Davison W. Grant | 1.40 | 575.00 | 805.00 |
| 09/03/14 | Attention to emails to/from E. Young regarding copies of permit transfer documents (0.2); attention to email from H. Palmer regarding Optim providing copy of permit transfer table to Kirkland & Ellis (0.1). | Sandra Y Snyder | 0.30 | 520.00 | 156.00 |
| 09/03/14 | Review correspondence from C. Vandenburgh regarding filings at Railroad Commission of Texas concerning Walnut Creek mine (0.1); search Railroad Commission on-line records regarding recent filings for Walnut Creek mine (0.4); prepare correspondence to C. Vandenburgh regarding same (0.1); telephone call with C. Vandenburgh regarding Walnut Creek mine (0.5); review and revise environmental permit transfer chart (0.30); prepare correspondence to C. Vandenburgh regarding same (0.10); correspondence with S. Snyder regarding same (0.1); review correspondence from S. Snyder regarding status of environmental permit transfers (0.1); review correspondence from C. Vandenburgh and N. Rahn regarding providing | Heather Palmer | 1.80 | 650.00 | 1,170.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                          October 15, 2014
                                                       Invoice:  21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | environmental permit transfer table to Blackstone's counsel (0.1). |  |  |  |  |
| 09/03/14 | Review proposed modifications to EDF agreements; review trading order and Twin Oaks sale order re same; correspond with C. Vandenburgh re same. | Robert G. Burns | 0.60 | 925.00 | 555.00 |
| 09/03/14 | Review closing checklist on Twin Oaks for bankruptcy and related requirements; correspond with C. Vandenburgh re same. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/03/14 | Draft and revise EDF energy management agreement and ISDA amendments to reflect Twin Oaks sale and call with C. Vandenburgh regarding same. | Michael Espinoza | 2.40 | 680.00 | 1,632.00 |
| 09/03/14 | Prepare for and participate on Twin Oaks closing call with Buyer's counsel. | John Melly, Jr | 2.20 | 720.00 | 1,584.00 |
| 09/04/14 | Draft and revise amendment to asset management agreement regarding Twin Oaks sale and call with C. Vandenburgh regarding same. | Michael Espinoza | 1.90 | 680.00 | 1,292.00 |
| 09/04/14 | Email to E. Young regarding environmental permit transfer notifications to TCEQ. | Sandra Y Snyder | 0.30 | 520.00 | 156.00 |
| 09/04/14 | Review and respond to questions from C. Vandenburgh re modifications to CPV agreement and other issues relating to sale of Twin Oaks and CPV (.3); review updated draft of CPV amendments; correspond with M. Espinoza, C. Vandenburgh and K. Mayr re same (1.2). | Robert G. Burns | 1.50 | 925.00 | 1,387.50 |
| 09/04/14 | Office conference with C. Vandenburgh re Twin Oaks sale status and related issues. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 09/04/14 | Telephone conferences with S. Davis of CPV on the status of the remaining items; communication to C. Vandenburgh of the status of the filings and relevant considerations; telephone conference with C. Vandenburgh on same. | Davison W. Grant | 0.50 | 575.00 | 287.50 |
| 09/04/14 | Review of CPV Asset Management Agreement re Twin Oaks sale (1.0); review of draft Amendment 3 to CPV Asset Management | Charlie Vandenburgh | 4.50 | 800.00 | 3,600.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Agreement (1.0); authorized representative issues (1.0); conferences re same (.5); ERCOT, TRE status for Twin Oaks sale (.5); attention to DIP lender consent issues to Twin Oaks sale (.5). |  |  |  |  |
| 09/05/14 | Telephone conferences with N. Rahn re Twin Oaks closing items (.5); attention to open CPV, DIP lender issues re same (1.0); review of Twin Oaks title commitment (.5); attention to gas plant issues (.5); Twin Oaks closing items (1.0). | Charlie Vandenburgh | 3.50 | 800.00 | 2,800.00 |
| 09/05/14 | Teleconference with F. Rizzaro re Twin Oaks sale closing. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/07/14 | Assist with real property items in preparation for closing. | Jeffrey H. Gilbert | 0.50 | 500.00 | 250.00 |
| 09/08/14 | Review and respond to correspondence from C. Vandenburgh re Twin Oaks sale closing matters; correspondence with K. Mayr re same (.2); review and respond to correspondence from C. Vandenburgh re cure payments on closing (.1); correspondence with C. Vandenburgh re closing requirements and court approvals for various payments and fund flows (.1). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 09/08/14 | Review of CPV analysis re DIP credit facility (1.0); review of proposed CPV bonuses (1.0); review of status of closing items for Twin Oaks sale (1.5); review of and revisions to draft purchase price calculation and funds flow (1.5); review of cure mechanics (.5); review of proposed Twin Oaks deed (.5). | Charlie Vandenburgh | 6.00 | 800.00 | 4,800.00 |
| 09/08/14 | Attention to various closing deliveries, including purchase price calculation (2.5), funds flow (1.1) and quitclaim deed (2.3). | John Melly, Jr | 5.90 | 720.00 | 4,248.00 |
| 09/09/14 | Attention to closing deliveries, including revisions quitclaim deed to ensure no warranties attach (2.2), calculation of Barclays fee due upon closing (1.6) and review of CPV bonus metrics for proposed amendment (1.9), discuss purchase price calculation and funds flow with N Rahn and M Heien (2.1). | John Melly, Jr | 7.80 | 720.00 | 5,616.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| | | | | | |
|---|---|---|---|---|---|
| 09/09/14 | Preparation for and attendance Board, Cascade, Barclays call re gas plant marketing strategies (2.0); Twin Oaks purchase price calculation and funds flow (1.0); NAES closing payment calculations (.5); CPV AMA revisions (.5); Kiewit letter of credit release (.5); revised Twin Oaks deed (.5). | Charlie Vandenburgh | 5.00 | 800.00 | 4,000.00 |
| 09/09/14 | Call with K. Mayr re prep for weekly update call; pending legal matters; closing of Twin Oaks and plan matters (.4); review sale closing matters with K. Mayr; correspondence with C. Vandenburgh re same (.1). | Robert G. Burns | 0.50 | 925.00 | 462.50 |
| 09/09/14 | Continue working on real estate documentation for Twin Oaks closing. | Jeffrey H. Gilbert | 1.00 | 500.00 | 500.00 |
| 09/09/14 | Discuss funds flow memo for Twin Oaks sale with C. Vandenburgh (0.2); discussion with G. Mack regarding status of sale (0.3); discuss Twin Oaks sale issue with R. Burns (0.2); further discuss sale funds flow issues with C. Vandenburgh (0.2); discuss sale fee issue with Gideon (0.2); discuss same with J. Pack (0.1). | Kurt A. Mayr | 1.20 | 900.00 | 1,080.00 |
| 09/10/14 | Discussion with R. Burns regarding gas plant disposition strategy. | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 09/10/14 | Various conference calls with Barclays re success fee calculations, time for legal collection, etc.; confer and correspond, and follow up with K. Mayr and Gideon Lapson re same. | Joe Pack | 3.20 | 570.00 | 1,824.00 |
| 09/10/14 | Correspondence with C. Vandenburgh re NAES payments and Twin Oaks closing. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/10/14 | Correspond with J. Melly and F. Rizzaro re Twin Oaks sale issues. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/10/14 | Attention to DIP lender consent issues (1.0); Twin Oaks lien releases (.5); Twin Oaks regulatory filing status (1.0); Board call re proposed DIP credit facility amendments, CPV AMA amendments (1.0); NAES fee calculation (.5). | Charlie Vandenburgh | 4.00 | 800.00 | 3,200.00 |
| 09/10/14 | Communications with J. Melly on the Texas energy regulatory documents for closing of the | Davison W. Grant | 0.30 | 575.00 | 172.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Twin Oaks plant sale; review the documents provided by J. Melly to confirm that the ones required have been identified. |  |  |  |  |
| 09/10/14 | Emails and phone calls with Cascade's counsel regarding their review and comment on quitclaim deed and lien release (1.1), prepare for (including attention to regulatory matters, ERCOT and TRE notices ) and participate on call with Buyer's counsel to review closing checklist (2.5), review of equity commitment with respect to pre-petition lender consent requirements (1.1), review of emails and telephone call with D Grant regarding regulatory filings (0.9),  review purchase agreement for parameters of capital expenditure adjustment to the purchase price , telephone call with M Heien regarding same (2.1). | John Melly, Jr | 7.70 | 720.00 | 5,544.00 |
| 09/10/14 | Attention to gas plant issues (1.0); revise CPV Asset Management Agreement amendment (0.3). | Michael Espinoza | 1.30 | 680.00 | 884.00 |
| 09/11/14 | Review and respond Cascade's counsel's comments on quitclaim deed, discuss same with J. Gilbert (3.1), discuss coal adjustment to purchase price with M. Heien (1.2), review calculation of Barclay's closing fee and ArcLight expense reimbursement and break-up fee (1.0), review sale order for required timing of ArcLight break-up fee (1.1), discuss release of deed of trust and lien with J. Gilbert with respect to required consents (0.4), review requirements for delivery of purchase price adjustment to buyer (0.5), draft joint instructions for escrow release  (1.3). | John Melly, Jr | 8.60 | 720.00 | 6,192.00 |
| 09/11/14 | Attention to Twin Oaks closing issues (1.0); Twin Oaks purchase price calculations (.5); Twin Oaks funds flow issues (.5). | Charlie Vandenburgh | 2.00 | 800.00 | 1,600.00 |
| 09/11/14 | Correspond with J. Melly and F. Rizzaro re Twin Oaks sale matters (.2); correspond with K. Mayr re call re gas plant disposition strategy (.2). | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/14 | Continue working on real property closing matters relating to Twin Oaks. | Jeffrey H. Gilbert | 0.50 | 500.00 | 250.00 |
| 09/11/14 | Attend Gas Plant marketing strategy meetings. | Robert G. Burns | 1.90 | 925.00 | 1,757.50 |
| 09/11/14 | Discussion with R. Fleming regarding next steps in asset analysis and discuss asset marketing considerations with G. Mack (.2); coordinate several conversations with Barlays regarding potential disposition issues (.3); conference call with independent board members, C. Vandenburgh, R. Burns and Barclays team regarding process and preparation for same and follow up re same (1.0); draft notice regarding asset potential disposition for counterparty (.5); discuss same with M. Espinoza (.3); distribute draft notice and gather comments from team (.3); prepare for and participate in conference call with independent board members, DIP lender and Barclays regarding potential marketing process and related follow up (.7); discussion with G. Rygh regarding marketing strategy (.4). | Kurt A. Mayr | 3.70 | 900.00 | 3,330.00 |
| 09/12/14 | Revise notice letter to counterparty regarding potential gas plant marketing strategy (.3); correspondence with DIP lender's counsel re same (.2); correspondence with N. Rahn and independent directors re same (.2); discuss funds flow for closing of Twin Oaks sale with C. Vandenburg as well as impact of closing on CPV agreement (.3); correspondence with independent directors regarding impact of Twin Oaks sale upon CPV asset management agreement (.2); discussion with Barlcays regarding marketing strategy for potential process for gas plant portfolio (1.0); correspondence with independent directors regarding CPV discussions (.2). | Kurt A. Mayr | 2.40 | 900.00 | 2,160.00 |
| 09/12/14 | Review correspondence from C. Vandenburgh regarding closing delay. | Heather Palmer | 0.10 | 650.00 | 65.00 |
| 09/12/14 | Correspondence with C. Vandenburgh re Twin Oaks closing. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/12/14 | Continue assistance of real property matters | Jeffrey H. Gilbert | 0.50 | 500.00 | 250.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| | | | | | |
|---|---|---|---|---|---|
| | related to Twin Oaks. | | | | |
| 09/12/14 | Teleconference with K. Mayr, R. Burns and Barclays team re gas plant disposition strategy. | Mark E. Dendinger | 1.20 | 585.00 | 702.00 |
| 09/12/14 | Attention to Twin Oaks closing issues (1.0); Twin Oaks closing extension (2.0); FERC EWG issues (1.0); CPV conflict issues (1.5); Board call re same (.5); DIP loan re-sizing (.5). | Charlie Vandenburgh | 6.50 | 800.00 | 5,200.00 |
| 09/12/14 | Communications with C. Vandenburgh on revisions to Texas energy regulatory filings based on Optim Energy Board's decision with respect to the authorized representative; review filings to confirm needed revisions. | Davison W. Grant | 0.40 | 575.00 | 230.00 |
| 09/12/14 | Draft board consent for transaction, including the AMA and EDF amendments (2.5), draft officers closing certificate (1.1), draft compliance certificate (2.0)  draft coal certificate (1.5), Coordinate with escrow agent for closing (2.1). | John Melly, Jr | 9.20 | 720.00 | 6,624.00 |
| 09/13/14 | Attend to Twin Oaks closing extension. | Charlie Vandenburgh | 0.50 | 800.00 | 400.00 |
| 09/15/14 | Attend to Twin Oaks closing extension (1.5); revisions to Twin Oaks regulatory filings (1.0); Twin Oaks assumed contract issues (.5). | Charlie Vandenburgh | 3.00 | 800.00 | 2,400.00 |
| 09/15/14 | Communications with S. Davis on the delay in the Closing and steps to be taken regarding the ERCOT and TRE/ERCOT submissions as a result. | Davison W. Grant | 0.30 | 575.00 | 172.50 |
| 09/15/14 | Attention to closing signature pages. | John Melly, Jr | 0.90 | 720.00 | 648.00 |
| 09/15/14 | Call to K. Mayr re closing Twin Oaks and DIP amendment (.1); correspondence with C. Vandenburgh re closing matters and call with Cleary re same (.1); review and respond to numerous emails from C. Vandenburgh and regulatory team re Twin Oaks closing (.2). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 09/15/14 | Correspond with R. Burns, C. Vandenburgh and J. Pack re notice of cure amounts re contract vendor. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/15/14 | Attention to notice of potential asset sale (.2); discussion re same with DIP lender's counsel and revision to same (.2); correspondence and | Kurt A. Mayr | 0.90 | 900.00 | 810.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| | discussion regarding closing delay for Twin Oaks sale (.5). | | | | |
| 09/16/14 | Discuss Twin Oaks sale issue with C. Vandenburgh (0.3); discuss gas plant portfolio process with C. Vandenburgh (0.2); review Barclays materials regarding potential asset sales (0.5); prepare for and participate in update call with independent directors, Barclays, N. Rahn and DIP lender regarding potential asset sales (1.2); discussion with N. Rahn regarding contract counterparty and asset sale issue (0.2); discussion with G. Mack regarding asset sale process (0.3); discuss treatment of NAES due to Twin Oaks sale with M. Dendinger (0.2); discuss CPV engagement and impact of Twin Oaks sale with N. Rahn (0.3); discuss potential asset sale timeline with R. Burns (0.3); prepare for and participate in call with Barclays regarding potential sale process (1.2); discuss bid procedures motion with J. Pack (0.3); discussion with R. Fleming regarding CPV engagement post Twin Oaks sale and asset sale related issues (0.5). | Kurt A. Mayr | 5.50 | 900.00 | 4,950.00 |
| 09/16/14 | Discuss with H. Palmer change in closing date and need to notify TCEQ of change (0.2); call and leave message for outside counsel to buyer regarding same (0.1). | Sandra Y Snyder | 0.30 | 520.00 | 156.00 |
| 09/16/14 | Review and respond to correspondence from D. Grant re ERCOT issues closing TO sale; correspondence with C. Vandenburgh and K. Mayr re same (.3); review and respond to correspondence from G. Rygh, J. Edwards, K. Mayr re gas plant process, review same and comments to Barclays (.3); correspondence with Barclays team re process; prepare for all-hands call re same; call to K. Mayr re same (.3); review and respond to follow up correspondence with C. Vandenburgh and K. Mayr re Twin Oaks closing (.1); call with K. Mayr re Barclays process and timeline; prepare for call with Barclays to discuss same (.3); call with Barclays to review process and time line, and prepare for board call re same; follow up | Robert G. Burns | 3.10 | 925.00 | 2,867.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | call with K. Mayr re same; review updated timeline and comments to Barclays team re same (1.4); correspondence with K. Mayr re gas plant issues (.1); review outline and timeline from Barclays re gas plant marketing and strategy process; correspondence re same (.3). |  |  |  |  |
| 09/16/14 | Emails and telephone calls with Cascade's counsel regarding closing deliveries and logistics, including delivery of release of deed of trust to title agent and applicable escrow release requirements. | John Melly, Jr | 2.20 | 720.00 | 1,584.00 |
| 09/16/14 | Review correspondence from C. Vandenburgh regarding gas plant marketing and disposition strategy. | Heather Palmer | 0.10 | 650.00 | 65.00 |
| 09/16/14 | Communication with C. Vandenburgh on the effect of the delay in the Closing on the TRE/NERC submissions. | Davison W. Grant | 0.40 | 575.00 | 230.00 |
| 09/16/14 | Attention to Twin Oaks closing extension (.5); regulatory filing issues (.5); review of and comment on Barclays gas plant materials (.5); review additional gas plant materials (1.0). | Charlie Vandenburgh | 2.50 | 800.00 | 2,000.00 |
| 09/17/14 | Board, Cascade, Barclays calls re proposed gas plant options (1.0); additional communications (.5). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 09/17/14 | Review and determine timing of return of stalking horse deposit escrow in connection with Twin Oaks closing; correspond with team re same. | John Melly, Jr | 2.70 | 720.00 | 1,944.00 |
| 09/17/14 | Prepare for and participate in call with independent board members and Barclays regarding gas plant options (0.6); follow up discussion with R. Burns re same (0.4); discuss potential structures and process with C. Vandenburgh (0.3); discuss potential process with D. Gibson (0.4); discuss additional considerations with DIP Lender's counsel (0.2); attention to return of Backup Bidder deposit (0.1); discuss potential issues with DIP lender's counsel (0.3). | Kurt A. Mayr | 2.30 | 900.00 | 2,070.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| 09/17/14 | Call with Barclay's, Board, Bracewell to discuss gas plant process (.7); follow up call and correspondence with K. Mayr re gas plant matters (.3); correspondence with C. Vandenburgh re closing matters and back-up bid (.1); correspondence with K. Mayr, Barclays, directors re call to review timelines and gas plant disposition options with Cascade (.1). | Robert G. Burns | 1.20 | 925.00 | 1,110.00 |
| 09/17/14 | Email M. Sul at Kirkland & Ellis regarding change in closing date (0.1); discuss with M. Sul who will notify TCEQ regarding change (0.1); email M. Sul copy of notification regarding public water system transfer (0.1). | Sandra Y Snyder | 0.30 | 520.00 | 156.00 |
| 09/18/14 | Call with K. Mayr re plan matters, gas plants and compensation program. | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 09/18/14 | Prepare for and attend discussion regarding gas plant possibilities with independent board, DIP lender and Barclays (1.0); discuss same with Hank Wu (0.1); discuss same with G. Rygh (0.3); discussion with DIP lender's counsel re same (0.2); review draft gas plant documents (0.4). | Kurt A. Mayr | 1.10 | 900.00 | 990.00 |
| 09/18/14 | Review gas plant agreements in connection with potential disposition strategies (3.6), review confidentiality agreements for same (1.4), review and revise documents relating to potential gas plant disposition strategies in connection with gas plant agreements (2.9). | John Melly, Jr | 7.90 | 720.00 | 5,688.00 |
| 09/18/14 | Review of EDF comments to EMA Amendment (.5); Cascade response (.3); CPV conflict issues (.3); review gas plant documents (2.0). | Charlie Vandenburgh | 3.10 | 800.00 | 2,480.00 |
| 09/18/14 | Review T. Minderman's draft letter to ERCOT on the rescheduling of the Twin Oaks Closing (.2); communications with M. Espinoza on revisions to same (.2); telephone communication with T. Minderman on ERCOT flexibility (.2); prepare communication to C. Vandenburgh on the status of the Texas regulatory submissions(.3). | Davison W. Grant | 0.90 | 575.00 | 517.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| 09/19/14 | Attention to EDF Amendment issues (.5); attention to gas plant issues (1.0). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
|---|---|---|---|---|---|
| 09/19/14 | Continue to revise potential gas plant marketing strategy documents and correspond with team re same. | John Melly, Jr | 3.90 | 720.00 | 2,808.00 |
| 09/19/14 | Review correspondence from S. Snyder regarding status of environmental permit transfer. | Heather Palmer | 0.10 | 650.00 | 65.00 |
| 09/19/14 | Email M. Sul at Kirkland & Ellis regarding buyer providing notifications to TCEQ that closing date has changed (0.1); email H. Palmer and C. Vandenburgh regarding same (0.1). | Sandra Y Snyder | 0.20 | 520.00 | 104.00 |
| 09/19/14 | Review and respond to correspondence from C. Vandenburgh re TCEQ matters and closing (.1); review documents and follow up emails (1.3). | Robert G. Burns | 1.30 | 925.00 | 1,202.50 |
| 09/20/14 | Final revisions and distribution of potential gas plant disposition and marketing documents. | John Melly, Jr | 1.10 | 720.00 | 792.00 |
| 09/22/14 | Review of gas plant documents (1.0); review of Twin Oaks permit filing revisions (.5); CPV conflict issues (.5); attention to gas plant issues (.5). | Charlie Vandenburgh | 2.50 | 800.00 | 2,000.00 |
| 09/22/14 | Call M. Sul at Kirkland & Ellis regarding buyer's selection of contact for TCEQ notifications (0.1); attention to emails to/from C. Vandenburgh and H. Palmer regarding same (0.1). | Sandra Y Snyder | 0.20 | 520.00 | 104.00 |
| 09/22/14 | Review and respond to correspondence with C. Vandenburgh and K. Mayr re Twin Oaks closing and regulatory matters (.1); correspondence with Barclays and K. Mayr re communications and materials for potential gas plant options (.1); call with K. Mayr re exclusivity extension, gas plant option and matters for discussion and follow up with Board (.2); review gas plant documents from J. Pack; correspondence with team re same (.3). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 09/22/14 | Review correspondence from C. Vandenburgh regarding asset manager for Major Oak and | Heather Palmer | 0.20 | 650.00 | 130.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | transfer of environmental permits (0.1); review correspondence from S. Snyder regarding same (0.1). | | | | |
| 09/22/14 | Draft communication for potential gas plant party (0.5); discussions with Barclays re same (0.2); discuss same with DIP lender's counsel (0.2); further review potential structures for assets under a plan of reorganization (0.5); review letter of credit research (0.5); revisions to draft communication (0.2); discussion with G. Rygh re same (0.2). | Kurt A. Mayr | 2.30 | 900.00 | 2,070.00 |
| 09/23/14 | Correspond with J. Melly re potential gas plant strategy documents. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/23/14 | Review relevant EFH motion (0.3); update call with independent directors, DIP lender, Barclays and N. Rahn regarding developments and next steps (0.3); review gas plant document (0.2). | Kurt A. Mayr | 0.80 | 900.00 | 720.00 |
| 09/23/14 | Correspondence with team re potential gas plant disposition strategy documents (.1); call to K. Mayr re questions re same (.1); review precedent and plan research from associates (.1); notes to K. Mayr re same (2.2). | Robert G. Burns | 2.50 | 925.00 | 2,312.50 |
| 09/23/14 | Review of Sale Order and Bidding Procedures re: back-up bid (1.0); review of Escrow Agreement (.5); preparation of joint written release instruction (.5). | Charlie Vandenburgh | 2.00 | 800.00 | 1,600.00 |
| 09/23/14 | Communication with G. Grenier regarding closing logistics, including discussion of funds flow process (2.2) communications with M. Heien regarding an update of the purchase price adjustment (0.9), revisit research regarding timing of required return of ArcLight escrow deposit (1.2). | John Melly, Jr | 4.30 | 720.00 | 3,096.00 |
| 09/24/14 | Coordinate joint written instructions and escrow release relating to backup bid; additional communications with team and review of deposit re same. | John Melly, Jr | 3.50 | 720.00 | 2,520.00 |
| 09/24/14 | Attention to ArcLight escrow release. | Charlie Vandenburgh | 0.50 | 800.00 | 400.00 |
| 09/24/14 | Email G. Rygh re asset issues (0.1); discussion | Kurt A. Mayr | 1.50 | 900.00 | 1,350.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| | with R. Burns regarding asset disposition and related items (0.3); discussion with G. Mack and G. Rygh regarding gas plants (0.4); draft update re same for independent directors (0.2); discuss same with DIP lender's counsel (0.2); discuss with D. Lawton (0.3). | | | | |
| 09/24/14 | Attention to memorandum re potential gas plant disposition and marketing strategies. | David L. Lawton | 1.40 | 650.00 | 910.00 |
| 09/24/14 | Review and respond to correspondence from C. Vandenburgh re potential marketing party (.2); correspondence with K. Mayr re same (.1); call with Barclays and K. Mayr re potential strategy update calls with parties (.2); follow up calls and emails with K. Mayr re same (.2); calls with J. Pack to review various open points; follow up calls and emails with J. Pack and K. Mayr re same (.3). | Robert G. Burns | 1.00 | 925.00 | 925.00 |
| 09/25/14 | Draft potential marketing and disposition strategy documents (3.4); correspond with D. Lawton re same (.3). | Mark E. Dendinger | 3.70 | 585.00 | 2,164.50 |
| 09/25/14 | Correspondence with C. Vandenburgh re due diligence requests on gas plants (.1); correspondence with J. Lozano re potential marketing strategy documents (.2). | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/25/14 | ArcLight escrow release (.5); review of gas plant documents (1.0). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |
| 09/25/14 | Review comments on confidentiality agreement relating to potential gas plant marketing options (1.1), review prior agreements with regard to confidentiality requests (2.2) prepare response to revisions (1.2). | John Melly, Jr | 4.50 | 720.00 | 3,240.00 |
| 09/25/14 | Attention to marketing and disposition strategy memorandum. | David L. Lawton | 0.30 | 650.00 | 195.00 |
| 09/26/14 | Attention to marketing and disposition strategy memorandum, order and accompanying documents. | David L. Lawton | 4.50 | 650.00 | 2,925.00 |
| 09/26/14 | Review comments on confidentiality agreement related to potential gas plant marketing options (1.5), prepare for and | John Melly, Jr | 4.40 | 720.00 | 3,168.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| | | | | | |
|---|---|---|---|---|---|
| | participate on call with M. Tollinger regarding confidentiality requirements (2.9). | | | | |
| 09/26/14 | Attention to gas plant issues (.5); DIP Loan Re-Sizing (.5). | Charlie Vandenburgh | 1.00 | 800.00 | 800.00 |
| 09/26/14 | Call with Optim Board re gas plant process update and incentive matters; review compensation calculations; correspond with Board re same; correspondence with K. Mayr re compensation matters; follow up correspond with Board on compensation program and hearing to approve compensation plans; correspondence with local counsel re court schedule to hear compensation motion. | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 09/26/14 | Continue drafting plant marketing and disposition strategy documents (2.9); correspond with D. Lawton re same (.2). | Mark E. Dendinger | 3.10 | 585.00 | 1,813.50 |
| 09/28/14 | Attention to marketing and disposition strategy documents (1.8); attention to precedents (1.5). | David L. Lawton | 3.30 | 650.00 | 2,145.00 |
| 09/29/14 | Attention to marketing and disposition strategy documents. | David L. Lawton | 4.30 | 650.00 | 2,795.00 |
| 09/29/14 | Telephone conference with S. Davis at CPV on Major Oak's filing with the TRE (.2); communication to C. Vandenburgh describing the status of the matter (.2). | Davison W. Grant | 0.40 | 575.00 | 230.00 |
| 09/29/14 | Review buyer's comments on quitclaim deed (0.8), consider responses to buyer's comments regarding same (1.1) revise and distribute deed without warranty based on buyer's comments (1.0). | John Melly, Jr | 2.90 | 720.00 | 2,088.00 |
| 09/29/14 | Review letter received from counterparty and discuss same with R. Burns (0.5); discuss new memo with D. Lawton (0.3); discuss letter received from counterparty and appropriate response with N. Rahn (0.2); discuss same and potential new process with G. Rygh (0.3); discuss new confidentiality agreement draft with C. Vandenburg (0.2). | Kurt A. Mayr | 1.50 | 900.00 | 1,350.00 |
| 09/29/14 | Attention to budget issues (1.0); Twin Oaks TRE issues (.5). | Charlie Vandenburgh | 1.50 | 800.00 | 1,200.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                    October 15, 2014
                                                   Invoice:  21595115

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/14 | Correspond with D. Lawton re memo (.2); draft reservation of rights for insertion in motion (.3). | Mark E. Dendinger | 0.50 | 585.00 | 292.50 |
| 09/29/14 | Correspondence with K. Mayr on pending matters, board call and process (.2); review correspondence from potential counterparty on gas plants (.2); correspondence with N. Rahn and K. Mayr re same (.1); call with K. Mayr re same (.1). | Robert G. Burns | 0.60 | 925.00 | 555.00 |
| 09/30/14 | Correspond with D. Lawton re memo. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/30/14 | Revisions to form of Confidentiality Agreement (1.0); Siemens confidentiality issues (.5); attention to structure issues (.5); calculation of NAES Twin Oaks payments (.5); additional issues (.5). | Charlie Vandenburgh | 3.00 | 800.00 | 2,400.00 |
| 09/30/14 | Review letter received from counterparty to develop strategic response (1.2); discuss potential new process with J. Edwards and H. Wu (0.3); discussion with G. Mack regarding weekly update call and next steps (0.3); discussion with N. Rahn regarding discussions with counterparty regarding potential further marketing strategies (0.2); review DIP lender correspondence regarding funds flow issue for Twin Oaks sale and discuss same with C. Vandenburgh (0.3); discuss new memo with D. Lawton (0.2). | Kurt A. Mayr | 2.70 | 900.00 | 2,430.00 |
| 09/30/14 | Review the NERC guidance document on asset transfers and communication to C Vandenburg setting forth the concerns with the stated position of Major Oak on its TRE/NERC registration filing. | Davison W. Grant | 0.50 | 575.00 | 287.50 |
| 09/30/14 | Review correspondence from A. Powers re gas plant options (.2); review packet (.3); correspondence from M. Tollinger re same (.2). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 09/30/14 | Attention to marketing and disposition strategy memo and related exhibits. | David L. Lawton | 7.00 | 650.00 | 4,550.00 |
| 09/30/14 | Prepare for and participate on call regarding confidentiality agreement comments (2.2), | John Melly, Jr | 3.90 | 720.00 | 2,808.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | prepare to revise confidentiality agreement based upon call (1.7). |  |  |  |  |
|  | **Total for B130** |  | **260.50** |  | **196,564.50** |
| **B160 - Employment and Fee Applications** |  |  |  |  |  |
| 09/02/14 | Correspondence with R. Burns and J. Lozano re monthly fee applications and hearing for same. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/02/14 | Review of fee application for services rendered during July. | Kurt A. Mayr | 2.00 | 900.00 | 1,800.00 |
| 09/02/14 | Correspond with M. Dendinger and J. Lozano re monthly fee applications and hearing for same. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/03/14 | Correspondence with M. Dendinger and R. Burns regarding fee applications. | Jonathan Lozano | 0.20 | 370.00 | 74.00 |
| 09/04/14 | Correspond with J. Lozano re July fee application. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/05/14 | Review and respond to correspondence from K. Mayr and M. Dendinger re fee application questions. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/05/14 | Attention to fee application for July services. | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 09/05/14 | Attention to comments from K. Mayr re July fee application. | Mark E. Dendinger | 1.00 | 585.00 | 585.00 |
| 09/05/14 | Incorporate comments from K. Mayr to July Fee Application. | Jonathan Lozano | 0.60 | 370.00 | 222.00 |
| 09/09/14 | Additional revisions and redactions to July fee application and correspond with K. Mayr re same. | Jonathan Lozano | 2.20 | 370.00 | 814.00 |
| 09/09/14 | Correspond with M. Dendinger re CNO for fee application. | Jonathan Lozano | 0.10 | 370.00 | 37.00 |
| 09/09/14 | Research issues re interim applications, sale success fees and issues related thereto. | Joe Pack | 3.20 | 570.00 | 1,824.00 |
| 09/09/14 | Correspond with J. Lozano re July fee application (.3); review MNAT comments re same (.1). | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| 09/09/14 | Correspond with J. Pack, J. Lozano and R. Patrick re August case budget. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| 09/10/14 | Correspond with J. Lozano, C. Hayes and others re June fee application (.1); teleconference with J. Lozano re July fee application (.2). | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
|---|---|---|---|---|---|
| 09/10/14 | Additonal edits to July Fee Application and correspondence with billing department and K. Mayr re same. | Jonathan Lozano | 1.50 | 370.00 | 555.00 |
| 09/11/14 | Additional edits and extensive correspondence with billing department re July bill; correspondence with K. Mayr re same. | Jonathan Lozano | 1.40 | 370.00 | 518.00 |
| 09/12/14 | Additional revisions to July invoice and recalculation and redrafting of fee application Submit for filing. | Jonathan Lozano | 1.10 | 370.00 | 407.00 |
| 09/12/14 | Review of revised monthly fee application. | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 09/12/14 | Correspondence with J. Lozano re July fee application. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/15/14 | Correspondence with team about fee application and hearing matters. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/16/14 | Correspondence with team on fee application matters. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/16/14 | Review interim fee application (0.4). | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 09/16/14 | Correspond with J. Lozano and K. Mayr re fee application issues. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/16/14 | Begin edits and redactions of August invoice. | Jonathan Lozano | 1.80 | 370.00 | 666.00 |
| 09/17/14 | Finish edits to August bill and being drafting fee application (2.0); confer with billing department and K. Mayr re same  (.9). | Jonathan Lozano | 2.90 | 370.00 | 1,073.00 |
| 09/17/14 | Begin and complete first draft of second quarterly fee application (5.1); confer with K. Mayr and J. Pack re same (.3). | Jonathan Lozano | 5.40 | 370.00 | 1,998.00 |
| 09/17/14 | Call and correspondence with J. Lozano and M. Dendinger re fee applications. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/18/14 | Review and revise quarterly fee application (1.2); confer with J. Lozano re same (.2). | Joe Pack | 1.40 | 570.00 | 798.00 |
| 09/19/14 | Additional edits to August bill and fee application (.4); additional work on second | Jonathan Lozano | 1.40 | 370.00 | 518.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| | quarterly application (1.0). | | | | |
| 09/22/14 | Discussions with R. Burns regarding quarterly fee application (.3); draft supplemental disclosures to quarterly fee application (1.5); continue work on quarterly application and correspond with MNAT re same (.2). | Jonathan Lozano | 2.00 | 370.00 | 740.00 |
| 09/22/14 | Additional correspondences with K. Mayr re fee applications and edits to same. | Jonathan Lozano | 0.60 | 370.00 | 222.00 |
| 09/22/14 | Review fee application for services rendered in August (1.2); discuss fee application comments with J. Lozano (0.2); review second quarterly fee application and provide comments re same to J. Lozano (0.4). | Kurt A. Mayr | 2.00 | 900.00 | 1,800.00 |
| 09/23/14 | Correspondence with team re fee application filing and 10/15 hearing matters. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/23/14 | Finish draft application for August invoice; correspond with K. Mayr re same (3.9); additional supplemental drafting for quarterly fee application and correspondences with J. Pack re same (.8). | Jonathan Lozano | 4.70 | 370.00 | 1,739.00 |
| 09/24/14 | Final review of monthly and quarterly fee applications and communicate comments to J. Lozano. | Kurt A. Mayr | 0.60 | 900.00 | 540.00 |
| 09/24/14 | Communications with MNAT re quarterly application requirements; supplemental drafting re same and submit for filing. | Jonathan Lozano | 0.50 | 370.00 | 185.00 |
| 09/29/14 | Attention to final edits and sign off of August fee application; send to MNAT for filing. | Jonathan Lozano | 1.00 | 370.00 | 370.00 |
| | **Total for B160** | | **40.70** | | **19,851.50** |

**B185 - Assumption and Rejection of Leases and Contracts**

| | | | | | |
|---|---|---|---|---|---|
| 09/02/14 | Review CPV contract language from M. Espinoza and C. Vandenburgh; correspondence re same (.4); follow up emails with team re section 365 questions (.1). | Robert G. Burns | 0.50 | 925.00 | 462.50 |
| 09/09/14 | Correspond with K. Mayr and R. Burns re contract rejection motions. | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| 09/09/14 | Review and respond to correspondence from C. Vandenburgh, J. Melly and M. Dendinger re | Robert G. Burns | 0.10 | 925.00 | 92.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| | | | | | |
|---|---|---|---|---|---|
| | NAES contract rejection and damages claim. | | | | |
| 09/10/14 | Correspondence with M. Dendinger and C. Vandenburgh re NAES contract rejection and payment (.1). | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/10/14 | Correspond with R. Burns and C. Vandenburgh re NAES contract rejection and payment. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/11/14 | Correspond with C. Hayes re CNOs re Walnut Creek and NAES rejection motions. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/11/14 | Correspondence with M. Dendinger re NAES letter; review and comments to same. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/12/14 | Review materials on court docket re contract rejections. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/12/14 | Correspondence regarding rejection damages claims and discuss same with R. Goldman. | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 09/12/14 | Communicate with library regarding potential claims in bankruptcy and review samples. | Ben Ruzow | 1.60 | 615.00 | 984.00 |
| 09/14/14 | Review case law regarding potential FSA claims. | Ben Ruzow | 1.20 | 615.00 | 738.00 |
| 09/15/14 | Review case law regarding standards for proofs of claim and rejection of executory contracts (7.1); communicate with K. Mayr, R. Burns and R. Goldman regarding same(1.0); provide information to D. Kolker regarding research re same (.4). | Ben Ruzow | 8.50 | 615.00 | 5,227.50 |
| 09/15/14 | Discussion with R. Goldman and R. Burns regarding potential objections and other strategies regarding rejection claim. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 09/15/14 | Review and revise draft letter from Debtor to NAES re contract rejection claim and KEIP payments; corr with M. Dendinger re same; review POC for prepetition incentive comp; correspondence with N. Rahn (.6); review and respond to correspondence from C. Vandenburgh re assumed contracts; correspondence with J. Pack and M. Dendinger re same (.1). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 09/16/14 | Review order approving FSA rejection and | Ben Ruzow | 7.50 | 615.00 | 4,612.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| | order setting bar dates for rejection damages claims (.2); provide information to R. Goldman regarding same (.2); research case law re same (7.1). | | | | |
| 09/17/14 | Additional research regarding rejection damages under Bankruptcy Code (5.9); review research regarding contract damages under Texas law (.3). | Ben Ruzow | 6.20 | 615.00 | 3,813.00 |
| 09/18/14 | Review follow-up research regarding contracts under Texas law (.2); research rejection damages (6.5). | Ben Ruzow | 6.70 | 615.00 | 4,120.50 |
| 09/19/14 | Research rejection and procedural rules (3.6); review research regarding application of Texas contract statutes (.5). | Ben Ruzow | 4.10 | 615.00 | 2,521.50 |
| 09/22/14 | Summarize Texas law regarding contracts and review case law regarding same. | Ben Ruzow | 4.70 | 615.00 | 2,890.50 |
| 09/23/14 | Draft summary of research (1.5); additional bankruptcy treatment research (2.5). | Ben Ruzow | 4.00 | 615.00 | 2,460.00 |
| 09/24/14 | Edit summary of contract research (.2); draft outline of potential objection and conduct follow-up research (3.0). | Ben Ruzow | 3.20 | 615.00 | 1,968.00 |
| 09/26/14 | Draft documents regarding preliminary research. | Ben Ruzow | 3.40 | 615.00 | 2,091.00 |
| 09/29/14 | Additional drafting regarding previous research (4.8); review Fuel Supply Agreement with Walnut Creek (1.5). | Ben Ruzow | 6.30 | 615.00 | 3,874.50 |
| 09/30/14 | Edit research summaries and review bankruptcy filings for relevant information. | Ben Ruzow | 3.20 | 615.00 | 1,968.00 |
| 09/30/14 | Draft protective assumption motion (2.3); office conferences with K. Mayr re same (.2). | Mark E. Dendinger | 2.50 | 585.00 | 1,462.50 |
| 09/30/14 | Discuss protective motion regarding assumption of leases. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |
| | **Total for B185** | | **66.60** | | **41,740.00** |
| **B210 - Business Operations** | | | | | |
| 09/02/14 | Review master services agreement and asset management agreement issues. | Michael Espinoza | 1.00 | 680.00 | 680.00 |
| 09/02/14 | Conduct research and assist J. Pack in drafting | Jonathan Lozano | 3.10 | 370.00 | 1,147.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | of compensation plan. | | | | |
| 09/02/14 | Conduct additional research for compensation plan and correspond with J. Pack re same. | Jonathan Lozano | 1.30 | 370.00 | 481.00 |
| 09/05/14 | Correspond with C. Vandenburgh and K. Mayr re CPV AMA (.1); follow up correspondence with K. Mayr re CPV AMA and amendments thereto (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/05/14 | Correspondence regarding CPV amendment. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |
| 09/08/14 | Call with K. Mayr re gas plant disposition strategy, rejection motions, plan issues; review and respond to correspondence from N. Rahn and Cascade re DIP (.7); review and respond to correspondence from C. Vandenburgh, Cleary on EDF amendments (.1). | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 09/08/14 | Draft and revise EDF energy management agreement amendment (0.5). | Michael Espinoza | 0.50 | 680.00 | 340.00 |
| 09/08/14 | Discuss status and disposition strategy for various open projects and CPV status with R. Burns (0.3); discuss CPV engagement with C. Vandenburgh (0.2); review proposed amendment to CPV's asset management agreement (0.2). | Kurt A. Mayr | 0.70 | 900.00 | 630.00 |
| 09/09/14 | Draft CPV Asset Management Agreement amendment and related documents. | Michael Espinoza | 1.10 | 680.00 | 748.00 |
| 09/10/14 | Call with M. Espinoza re form of notice to counterparty for potential transaction; follow up correspondence re same (.2); correspondence with M. Espinoza re letter to contract counterparty (.2). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 09/11/14 | Discuss incentive compensation issues related to sale of gas assets with R. Burns. | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 09/11/14 | Revise gas plant documents (0.5); review CPV asset management agreement amendment issues (0.7). | Michael Espinoza | 1.20 | 680.00 | 816.00 |
| 09/12/14 | Draft and revise EDF energy management agreement amendment (0.5); revise CPV asset management agreement amendment (0.3); review governance and approval issues (0.5). | Michael Espinoza | 1.30 | 680.00 | 884.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Attorney | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 09/15/14 | Review energy management agreement and asset management agreement issues (0.6). | Michael Espinoza | 0.60 | 680.00 | 408.00 |
| 09/15/14 | Correspondence with independent directors regarding CPV engagement post sale of Twin Oaks. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |
| 09/16/14 | Correspondence with K. Mayr re CPV contract and issues re management of debtors (.1); correspondence with K. Mayr and Board re incentive compensation plan (.2); correspondence with directors on matters re incentive comp program and call for same (.2). | Robert G. Burns | 0.50 | 925.00 | 462.50 |
| 09/17/14 | Correspondence with K. Mayr and board members re incentive comp matters (.2); review and respond to multiple emails from Board re calls re CPV contract and management; incentive comp and calls with Cascade to review gas plant marketing strategy and next steps (.3). | Robert G. Burns | 0.50 | 925.00 | 462.50 |
| 09/17/14 | Office conference with K. Mayr re automatic stay issue. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/18/14 | Discussion with independent directors regarding impact of Twin Oaks sale upon CPV engagement (0.5); attention to EDF amendment and related correspondence (0.3); discuss incentive program and CPV engagement with R. Burns (0.6); various correspondence and discussions with client and team regarding open projects (0.5); discuss CPV engagement with R. Fleming (0.2); correspondence regarding financing needs (0.1). | Kurt A. Mayr | 2.20 | 900.00 | 1,980.00 |
| 09/18/14 | Meet with J. Pack to review compensation motion and structure and update J. Pack on compensation program (.5); correspondence with K. Mayr re same (.3); call with Cleary and M. Espinoza re EDF amendments; follow up correspondence with M. Espinoza and K. Mayr re same (.7); correspondence with K. Mayr and M. Espinoza re EDF amendments (.2). | Robert G. Burns | 1.70 | 925.00 | 1,572.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| 09/18/14 | Research and analyze automatic stay issue, and correspond with K. Mayr re same. | Mark E. Dendinger | 3.50 | 585.00 | 2,047.50 |
|---|---|---|---|---|---|
| 09/18/14 | Review gas plant issue and call with M. Dendinger regarding same (1.0); review energy management agreement issues (0.5); review potential gas plant contractual issues (0.3). | Michael Espinoza | 1.80 | 680.00 | 1,224.00 |
| 09/18/14 | Research regarding compensation plans. | Jonathan Lozano | 0.50 | 370.00 | 185.00 |
| 09/19/14 | Continue research and assist in draft of compensation plan. | Jonathan Lozano | 1.10 | 370.00 | 407.00 |
| 09/19/14 | Correspondence with team re compensation plan matters (3.2); additional diligence re compensation plan and follow up discussions with J. Pack & J. Lozano (.5). | Robert G. Burns | 3.70 | 925.00 | 3,422.50 |
| 09/20/14 | Correspondence with Board re compensation matters (.3); correspondence with M. Espinoza re gas plant matters renewal; review same and follow up correspondence re bankruptcy process (3). | Robert G. Burns | 0.60 | 925.00 | 555.00 |
| 09/22/14 | Correspondence with J. Pack re gas plant matters (.1); review and respond to correspondence from J. Pack and M. Espinoza re same (.2). | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/22/14 | Review gas plant agreement issues. | Michael Espinoza | 0.50 | 680.00 | 340.00 |
| 09/23/14 | Review correspondence from N. Rahn re incentive and contract calculations (.2); correspondence with K. Mayr re same (.1). | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/24/14 | Review and respond to board re compensation computations; correspond with board re meeting for same (.3); review compensation and financial analysis and prepare for call with Board re same (.3); correspondence with Board members re compensation analysis and call to discuss same (.1). | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 09/24/14 | Review director compensation issue (0.2); review energy management agreement issues (0.5). | Michael Espinoza | 0.70 | 680.00 | 476.00 |
| 09/25/14 | Correspondence with J. Pack and M. Espinoza | Robert G. Burns | 0.10 | 925.00 | 92.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| | re agreement issues. | | | | |
| 09/26/14 | Correspond with J. Pack re agreement issues. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/29/14 | Discuss with M. Dendinger and begin initial research re compensation plan. | Jonathan Lozano | 0.40 | 370.00 | 148.00 |
| 09/29/14 | Meet with J. Lozano to review assignment on comp pleadings (.2); review and respond to correspondence from C. Vandenburgh and N. Rahn re NAES payments (.2); correspondence with K. Mayr and M. Dendinger re comp plan and motion to approve (.1); correspondence with Board re incentive compensation calculations and motion (.2); review compensation outline; correspondence with board re same (.4); correspondence with J. Lozano re exclusivity motion; follow up correspondence with M. Dendinger on incentive comp motion; correspondence from board members on incentive comp formula and spreadsheet; revisions to spreadsheet and correspondence to board re same; correspondence with M. Dendinger on spreadsheet and motion (.5). | Robert G. Burns | 1.60 | 925.00 | 1,480.00 |
| 09/29/14 | Teleconferences with R. Burns (.4) and J. Lozano (.2) re incentive compensation motion; further correspond with R. Burns re same (.2). | Mark E. Dendinger | 0.80 | 585.00 | 468.00 |
| 09/30/14 | Correspond with J. Lozano re incentive compensation motion. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/30/14 | Continue research and drafting of compensation plan. | Jonathan Lozano | 1.60 | 370.00 | 592.00 |
| 09/30/14 | Review gas plant agreement issues and call with M. Tollinger regarding same. | Michael Espinoza | 0.60 | 680.00 | 408.00 |
| 09/30/14 | Correspondence with N. Rahn and K. Mayr re Lyondell contract. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| | **Total for B210** | | **37.00** | | **25,886.50** |
| **B230 - Financing and Cash Collateral** | | | | | |
| 09/02/14 | Correspondence re N. Rahn and E. Cada re DIP availability and application of Twin Oaks proceeds (.8); review updated budget and compliance certificate (.8); review excess cash | Kristen V. Campana | 2.20 | 765.00 | 1,683.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | flow L/C collateralization correspondence (.6). | | | | |
| 09/03/14 | Correspondence re sale of Twin Oaks and DIP availability, use of proceeds and lien releases and review documentation re: same (1.6); review documentation and correspondence re: amendment to CPV Agreement and rejection of FSA and NAES contracts (2.1). | Kristen V. Campana | 3.70 | 765.00 | 2,830.50 |
| 09/04/14 | Review gross margin and compliance certificate (0.3); review twin oaks sale closing checklist and correspondence re release of liens and review documentation re: same (2.3). | Kristen V. Campana | 2.60 | 765.00 | 1,989.00 |
| 09/05/14 | Prepare for and participate in conference with Cleary re amendments and waivers in connection with Twin Oaks sale. | Kristen V. Campana | 1.20 | 765.00 | 918.00 |
| 09/05/14 | Review and respond to correspondence from J. English re DIP modifications. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/05/14 | Discussion with J. Wry, K. Campana, and Cleary team regarding upcoming amendments and possible waivers to the DIP Credit Agreement (.7); bring J. Wry current on information regarding Optim, including DIP Credit Agreement issues and the Twin Oaks Asset Sale (.7); send and review certain documentation to J. Wry related to the Optim DIP Credit Agreement (.2). | Jon English | 1.60 | 370.00 | 592.00 |
| 09/05/14 | Discussions with K. Campana, J. English and Cleary regarding potential DIP amendments and waivers (1.5); review notes and current email communications (1.5). | Jonathan D. Wry | 3.00 | 825.00 | 2,475.00 |
| 09/08/14 | Review DIP credit agreement and order in connection with proposed amendments and waivers. | Jonathan D. Wry | 1.00 | 825.00 | 825.00 |
| 09/08/14 | Analyze DIP Credit Agreement covenants and waiver provisions and begin drafting waiver of Gross Margin Covenant (.8); review notes on discussion related to DIP Credit Agreement and draft closing checklist with items that need to be completed prior to the closing of Twin Oaks sale (.7). | Jon English | 1.50 | 370.00 | 555.00 |
| 09/08/14 | Correspondence with J. Wry and J. English re | Robert G. Burns | 0.20 | 925.00 | 185.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                      October 15, 2014
                                                   Invoice:  21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | DIP amendment (.1); review updated DIP materials and correspondence with team re same (.1). |  |  |  |  |
| 09/08/14 | Review gross margin covenant estimate and correspond with K. Mayr and N. Rahn re same (.1); correspond with E. Cada re board meeting to review same and correspond with K. Mayr re same (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/08/14 | Review DIP financing amendment materials. | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 09/09/14 | Review of materials regarding DIP financing amendments and changes to CPV agreement due to Twin Oaks sale (1.2); discussion with DIP lender's counsel regarding DIP amendment and closing issues related to Twin Oaks sale (0.3); discuss DIP amendment issue with R. Burns (0.2); attention to Walnut Creek letter of credit return due to closing of Twin Oaks sale (0.2); discuss DIP amendment status and strategy with J. Wry (0.5). | Kurt A. Mayr | 2.40 | 900.00 | 2,160.00 |
| 09/09/14 | Correspond with K. Mayr and C. Vandenburgh re Walnut Creek LC (.3); research and analyze related issues (.7). | Mark E. Dendinger | 1.00 | 585.00 | 585.00 |
| 09/09/14 | Coordinate with S. Annor bring down lien searches for Optim Energy Twin Oaks (.2); discuss with G. Grenier of CPV/Optim compliance with Gross Margin Covenant (.3); draft e-mail to J. Wry regarding Gross Margin Compliance (.1); discuss with J. Wry DIP Credit Agreement issues including the waterfall of payment in a mandatory prepayment and the gross margin covenant and V. Chiu's (Cleary) e-mail (.7); analyze and summarize DIP Credit Agreement regarding waterfall payment for J. Wry per discussion (.3); continue drafting/revise Optim/CPV waiver (.5); discuss revisions with J. Wry and circulate to internal Bracewell/Optim working group (.3). | Jon English | 2.50 | 370.00 | 925.00 |
| 09/09/14 | Review DIP credit agreement and order in connection with proposed amendments and waivers (2.0).  Discuss proposed amendments | Jonathan D. Wry | 4.00 | 825.00 | 3,300.00 |

# Bracewell & Giuliani LLP

## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| | and waivers with J. English (2.0). | | | | |
| 09/09/14 | Review and respond to numerous emails from Cleary, J. Wry, J. English, C. Vandenburgh, K. Mayr re DIP amendments; call with K. Mayr re same (.4); review materials re DIP revisions and relating to plan/sale combination (.8); call with K. Mayr re DIP modifications and board meeting to discuss same; follow up correspondence re same (.3); review and respond to correspondence from G. Grenier re gross margin waiver; correspondence from J. Wry and J. English re same (.2). | Robert G. Burns | 1.70 | 925.00 | 1,572.50 |
| 09/10/14 | Review materials from Cleary and internal re DIP modification; correspondence from N. Rahn re same (with materials); correspondence with K. Mayr re same (.3); correspondence with L. Granfield and K. Mayr re DIP modifications and sale issues (.2); review and respond to correspondence from J. English, G. Grenier, N. Rahn, E. Cada re gross margin waiver (.3); correspondence with team re gross margin waiver and court approval process (.3); call with K. Mayr re question on gross margin waiver; follow up correspondence with J. Wry and Cleary re same (.2); call with L. Granfield re DIP modifications and court approvals; discuss legal issues with gas plant marketing strategy; call with K. Mayr re same; follow up emails re same (.7); correspondence with N. Rahn, K. Mayr and M. Dendinger re DIP sizing presentation (.1); correspondence with Cleary, J. Wry, K. Mayr re DIP amendment and scheduling call to discuss court approval (.2); review DIP sizing presentation and correspondence with N. Rahn and board re same (.3). | Robert G. Burns | 2.60 | 925.00 | 2,405.00 |
| 09/10/14 | Review DIP credit agreement and order in connection with proposed amendments and waivers (2.5); discussions with Cleary, N. Rahn of Optim, and J. English regarding amendments, waivers, consents, lien releases (2.0); review J. English's draft amendment and consent/lien releases (2.5). | Jonathan D. Wry | 7.00 | 825.00 | 5,775.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 09/10/14 | Summarize UCC-1 searches against Optim Energy Twin Oaks for C. Vandenburgh (.2); discussion with K. Mayr regarding Amendments, Waivers, and V. Chiu's e-mail related thereto (.6); discuss with G. Grenier revised numbers related to the Gross Margin Covenants calculated based on the terms sheet and the as drafted and review related spreadsheets (.4); correspond with C. Vandenburgh regarding additional documentation related to the DIP Credit Agreement that may be needed prior to the closing date (.1); discuss with J. Melly items that need to be delivered to Kirkland & Ellis by Friday 9/12 (.2); discuss with J. Wry items to be delivered to Kirkland (.4); discussion with V. Chiu and J. Wry regarding amendments and waivers (.8); discussion with N. Rahn regarding open issues related to the Amendments and waivers (.6); continue discussion with J. Wry regarding drafting documentation related to lien releases (.4); complete initial draft of Consents to Sale/Release of Lien, DIP Lender Lien Release, and UCC-3 Termination Statement (2.0); review drafts with J. Wry (.3); revise Consents to Sale/Release and DIP Lender Lien Release and send draft to Clear for review in addition to spreadsheets related to Gross Margin calculations (.6); draft e-mails and circulate copies of DIP Lien releases to Pillsbury/Wells Fargo (.1). | Jon English | 6.30 | 370.00 | 2,331.00 |
| 09/10/14 | Attention to correspondence and discussions regarding DIP amendments. | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 09/11/14 | Review DIP amendment draft and related correspondence (.2); correspondence with directors regarding next steps (0.1); discuss DIP issue with R. Burns (.2); further discuss same with J. Wry (.3); discuss DIP amendments and related items with DIP lender's counsel (.7); discuss motion to approve DIP amendment with J. Pack (.2). | Kurt A. Mayr | 1.70 | 900.00 | 1,530.00 |
| 09/11/14 | Draft motion re DIP amendment; confer and | Joe Pack | 2.40 | 570.00 | 1,368.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    October 15, 2014
                                                   Invoice:  21595115

correspond with financing team re same.

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/14 | Discussion with K. Mayr, B. Burns, and J. Wry regarding court approval for certain actions under the DIP Credit Agreement (.5); discussion with Cleary and Bracewell working group regarding draft Amendment and Waiver (.5); discussion with V. Chiu and Cleary and J. Wry about certain additions to the Consent/Lien Release of the Pre-Petition Secured Parties (.1); revise draft of Consent/Lien Release and send to Cleary for review (.1); correspond and discuss with J. Gilbert form of fixture filing termination (.2); draft UCC-3 termination statement for fixture filing review (.1); discussion with N. Rahn at CPV/Optim and J. Wry regarding specifics of the amendment (.5); discuss with J. Wry various document drafts outstanding including how strategy for drafting the amendment and waiver (.5); draft Amendment and Waiver to and under the DIP Credit Agreement (5.0). | Jon English | 7.50 | 370.00 | 2,775.00 |
| 09/11/14 | Review DIP credit agreement and order in connection with proposed amendments and waivers (1.0); discussions with Cleary, N. Rahn, J. English, R. Burns and K. Mayr regarding amendments, waivers, consents, lien releases (2.0); review J. English's draft amendments and consent/lien releases (3.0). | Jonathan D. Wry | 6.00 | 825.00 | 4,950.00 |
| 09/11/14 | Correspondence with J. Wry and K. Mayr re DIP amendments/waivers (.1); correspondence with K. Mayr, C. Vandenburgh and M. Espinoza re letter to counterparty (.1); correspondence with team and Cleary on DIP amendments and waivers (.3); call with J. Wry re DIP amendments; correspondence re same; follow up call with J. Wry and K. Mayr re same (.5); DIP call with Cleary and internal team to review amendments, waivers and court approval requirements (.6); follow up calls and emails with team re court approval for DIP changes; correspondence and call with J. Pack re same (.3); review notice letter to contract counterparty; correspondence with M. | Robert G. Burns | 3.50 | 925.00 | 3,237.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                         October 15, 2014
                                                    Invoice:  21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Espinoza and K. Mayr re same (.7); correspondence with J. Pack re DIP motion (.1); correspondence with J. English re DIP milestones; response to team re same; review same; review and respond to correspondence from M. Espinoza and K. Mayr re notice letter to contract counterparty (.3); review and respond to numerous emails from K. Mayr, N. Rahn, G. Guang, Board re DIP sizing budget and analysis; correspondence with J. Wry, J. English, K. Mayr and J. Pack re same (.5). |  |  |  |  |
| 09/12/14 | Correspondence with J. English re DIP milestones; correspondence from N. Rahn re same (.1); correspondence with Board re DIP process (.1); review Cleary revisions to letter to contract counterparty; review and respond to correspondence from K. Mayr and Board re same (.3); correspondence with J. Pack re DIP amendment motion (.1); review and respond to numerous emails from N. Rahn, Board, K. Mayr re DIP resizing and amendments (.2); correspondence with C. Vandenburgh re Twin Oaks closing (.1). | Robert G. Burns | 0.90 | 925.00 | 832.50 |
| 09/12/14 | Review draft amendments and consents/lien releases (4.0); discuss same with J. English and review revisions (2.0). | Jonathan D. Wry | 6.00 | 825.00 | 4,950.00 |
| 09/12/14 | Review Cleary's/Cascade's changes to the Pre-Petition Secured Party Consent to Sale/Lien Release and Asset Purchase Agreement language related thereto (.5); discuss with J. Melly how escrow arrangement works in light of lien release (.2); discuss with J. Wry changes to Consent to Sale/Lien Release (.1); revise drafts of Consent to Sale/Lien Release and circulate to Cleary for review (.4); discuss with M. Espinoza potential consents that may required for various other documentation (.2); discuss with J. Wry changes to the omnibus Amendment and Waiver and circulate revised draft internally (.3); review and revise draft of Schedule 10.1 sent by CPV/Optin (.3); correspond with G. Grenier at CPV/Optim regarding specific changes to Schedule 10.1 | Jon English | 2.40 | 370.00 | 888.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                          October 15, 2014
                                                        Invoice:  21595115

|       |                                                                                                                                                                                                                                                                                                                                                                  |                |      |        |          |
|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|------|--------|----------|
|       | (.2); coordinate with Pillsbury Winthrop (counsel to L/C Issuer and Agent) to determine who should review DIP lien releases (.2).                                                                                                                                                                                                                                   |                |      |        |          |
| 09/12/14 | Review credit documents and confer and correspond with DIP team re dip amendments; review drafts of potential amendments and continue drafting motion to approve same; confer and correspond with K. Mayr re same.                                                                                                                                                 | Joe Pack       | 6.10 | 570.00 | 3,477.00 |
| 09/12/14 | Correspondence with team regarding motion to approve DIP amendment (0.2); attention to reimbursement request from DIP lender (0.3).                                                                                                                                                                                                                                | Kurt A. Mayr   | 0.50 | 900.00 |   450.00 |
| 09/14/14 | Confer and correspond with J. Lozano re DIP motion; review and edit same.                                                                                                                                                                                                                                                                                         | Joe Pack       | 2.40 | 570.00 | 1,368.00 |
| 09/15/14 | Revisions to DIP amendment (.2); email DIP amendment to DIP Lender's counsel (.1); review DIP resizing presentation (.2).                                                                                                                                                                                                                                          | Kurt A. Mayr   | 0.50 | 900.00 |   450.00 |
| 09/15/14 | Correspondence with J. Pack re DIP amendment pleading (.1); review and revise DIP amendment motion (.7); correspondence with K. Mayr and N. Rahn re letter to contract counterparty (.1); review updated drafts of DIP amendments and extensions; correspondence with team re same; further revisions to DIP amendment motion to reflect new comments to drafts (1.3). | Robert G. Burns | 2.20 | 925.00 | 2,035.00 |
| 09/15/14 | Review and revise amendment to DIP Credit Agreement (.8); discuss with V. Chiu at Cleary substance of amendments (.2), discuss with J Wry process for going forward with respect to the amendments (.2); communicate by e-mail with Cleary team and N. Rahn at Optim (.2).                                                                                           | Jon English    | 1.40 | 370.00 |   518.00 |
| 09/15/14 | Review DIP credit agreement and draft amendments, waivers, consents and lien releases in context of postponed closing date (2.5). Discuss same with J. English (0.5).                                                                                                                                                                                              | Jonathan D. Wry | 3.00 | 825.00 | 2,475.00 |
| 09/16/14 | Review DIP credit agreement and revised draft amendments, waivers, consents and lien releases (3.8).  Discuss same with CPV/Optim and J. English (0.7).                                                                                                                                                                                                            | Jonathan D. Wry | 4.50 | 825.00 | 3,712.50 |
| 09/16/14 | Revise draft motion to amend DIP Credit                                                                                                                                                                                                                                                                                                                            | Jon English    | 4.10 | 370.00 | 1,517.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                              October 15, 2014
                                                        Invoice:  21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Agreement based on comments from J. Wry and B. Burns (.4); determine how revisions should be made to Amendments/Waiver in light of a new closing date with J. Wry (.3); discussion with N. Rahn, E.Cada, and J. Wry of changes that need to be made to the amendment (.4); draft revisions to the Amendment and incorporate Waiver language into the Milestone Amendment (1.5); analyze Twin Oaks re-sizing data from CPV/Optim (.5); discuss re-sizing data with J. Wry to determine how it will affect our draft (.2); continue to revise drafts of amendments based on conversation with J. Wry and in light of new data (.8). |  |  |  |  |
| 09/16/14 | Review and respond to follow up correspondence from J. English re DIP amendment and motion to approve. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/17/14 | Discussion with N. Rahn and J. Wry regarding Amendments and Commitment Amounts (.1); talk with K. Mayr regarding revisions to the DIP Motion and Order (.3); discussions with J. Wry regarding outstanding documentation and comments from Cleary (.2); revise draft of Amendment and send draft to Clear/Cascade for review (.4). | Jon English | 1.00 | 370.00 | 370.00 |
| 09/17/14 | Review DIP papers (1.2), review and revise DIP amendment motion (.6); correspondence with team re DIP motion, amendments and comments to motion (.4); review and respond to correspondence from J. English and J. Wry re DIP amendments (.2); review comments to same (.2). | Robert G. Burns | 2.60 | 925.00 | 2,405.00 |
| 09/17/14 | Review new draft of DIP amendment and motion to approve (0.3 ); discuss comments to DIP amendment and related motion with J. English (0.1). | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 09/17/14 | Review DIP credit agreement and revised DIP motion, draft amendments, waivers, consents and lien releases (2.0).  Discuss same with CPV/Optim and J. English (0.5). | Jonathan D. Wry | 2.50 | 825.00 | 2,062.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| 09/18/14 | Review DIP credit agreement and revised draft amendments, DIP motion, waivers, consents and lien releases. | Jonathan D. Wry | 1.90 | 825.00 | 1,567.50 |
|---|---|---|---|---|---|
| 09/19/14 | Review DIP credit agreement and revised draft amendments, waivers, consents and lien releases (1.0);  discuss same with Cleary and J. English (0.5). | Jonathan D. Wry | 1.50 | 825.00 | 1,237.50 |
| 09/19/14 | Discuss with V. Chiu and J. Wry comments to Waiver and Milestone Amendment. | Jon English | 0.40 | 370.00 | 148.00 |
| 09/22/14 | Review DIP waiver, amendment and release documentation and correspondence re: same in connection with Twin Oaks sale (3.4); review compliance certificates and documentation (1.2). | Kristen V. Campana | 4.60 | 765.00 | 3,519.00 |
| 09/22/14 | Research and analyze letter of credit issues and email K. Mayr re same. | Mark E. Dendinger | 3.30 | 585.00 | 1,930.50 |
| 09/22/14 | Correspondence with J. English re DIP amendment. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/22/14 | Review schedules to DIP amendment. | Jonathan D. Wry | 0.70 | 825.00 | 577.50 |
| 09/22/14 | Review agreements and research issues re notice (2.2); confer and correspond with M. Espinoza re same (.4); review DIP for covenants re same (1.9). | Joe Pack | 4.50 | 570.00 | 2,565.00 |
| 09/23/14 | Review DIP credit agreement and revised draft amendments, DIP motion, waivers, consents and lien releases (2.5).  Discuss same with CPV/Optim (.5). | Jonathan D. Wry | 3.00 | 825.00 | 2,475.00 |
| 09/23/14 | Prepare for and participate in working group meeting re Twin Oaks sale release documentation, DIP amendments and waiver and gross margin and milestone amendments and review documentation and correspondence re same. | Kristen V. Campana | 2.30 | 765.00 | 1,759.50 |
| 09/23/14 | Correspondence regarding DIP amendments and waivers and review of same (0.2); review draft order re DIP amendment (0.2); correspondence with DIP lender regarding DIP amendment order (0.1); review DIP lender comments to DIP amendments (0.1). | Kurt A. Mayr | 0.60 | 900.00 | 540.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 09/24/14 | Correspondence re milestone amendment and waiver. | Kristen V. Campana | 0.80 | 765.00 | 612.00 |
| 09/24/14 | Office conferences with C. Vandenburgh re letter of credit issues and research results re same. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 09/24/14 | Review and respond to correspondence from Cleary, J. English and K. Mayr re DIP amendment. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/24/14 | Review DIP credit agreement and revised draft amendments. | Jonathan D. Wry | 1.00 | 825.00 | 825.00 |
| 09/25/14 | Review DIP credit agreement and revised draft amendments (1.4); discuss same with Cleary (0.6). | Jonathan D. Wry | 2.00 | 825.00 | 1,650.00 |
| 09/25/14 | Assist J. Pack with DIP research matters re DIP amendment. | Jonathan Lozano | 0.50 | 370.00 | 185.00 |
| 09/25/14 | Coordination of execution of Gross Margin waiver and milestone amendment; correspondence re: DIP sale amendment. | Kristen V. Campana | 1.20 | 765.00 | 918.00 |
| 09/26/14 | Correspondence re DIP sale amendment. | Kristen V. Campana | 0.80 | 765.00 | 612.00 |
| 09/26/14 | Review DIP credit agreement and revised draft amendments (1.0).  Discuss same with CPV/Optim and J. English, K. Campana. (0.5). | Jonathan D. Wry | 1.50 | 825.00 | 1,237.50 |
| 09/26/14 | Discuss amendments to DIP Credit Agreement with J. Wry and K. Campana (.6); provide N. Rahn update on status of Amendments with J. Wry and K. Campana (.1). | Jon English | 0.70 | 370.00 | 259.00 |
| 09/29/14 | Review amendments and schedules from Optim and discuss with K. Campana. | Jon English | 0.70 | 370.00 | 259.00 |
| 09/29/14 | Email correspondence internally and with DIP lender regarding DIP amendment status (0.2); discussion with DIP lender's counsel regarding exclusivity and various sale related items (0.3). | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 09/29/14 | Review and respond to correspondence from K. Campana re DIP amendment; review materials re same (.2); correspondence with J. Pack and K. Mayr re motion to approve DIP amendment (.1). | Robert G. Burns | 0.30 | 925.00 | 277.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| 09/29/14 | Review Cleary drafts of Amendments 6 and 7 and correspondence re same (.6); review notice for Amendment No. 5 (.7); review gross margin covenant schedules and calculations (1.0); review DIP Loan resizing presentation (.5). | Kristen V. Campana | 2.80 | 765.00 | 2,142.00 |
|---|---|---|---|---|---|
| 09/29/14 | Draft notice of amendment to DIP credit agreement and circulate to team. | Jonathan Lozano | 1.10 | 370.00 | 407.00 |
| 09/30/14 | Review revised drafts of amendments and conference with N. Rahn, E. Cada and G. Grenier re same (1.1); conference with V. Chui re comments to amendments (.5); review further revised drafts (.6); review and correspondence re notice motion re: amendment No. 6 (.5); review updated budget and compliance certificate (.5). | Kristen V. Campana | 3.20 | 765.00 | 2,448.00 |
| 09/30/14 | Prepare for and participate in weekly update call with independent board members, Barclays and DIP lender (1.0); discuss DIP amendment and process with J. English (0.2); review DIP amendment and draft notice of DIP amendment (0.5). | Kurt A. Mayr | 1.70 | 900.00 | 1,530.00 |
| 09/30/14 | Review amendments from Cleary as well as revised draft schedules from Optim (.2); call with N. Rahn and E. Cada at Optim to discuss amendments from Cleary with K. Campana (.5); revise Motion to Amend and the Court Order based on current draft of amendments (2.2). | Jon English | 2.90 | 370.00 | 1,073.00 |
| 09/30/14 | Review and respond to correspondence from K. Mayr, J. English, K. Campana re DIP amendment and filing. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| | **Total for B230** | | **152.60** | | **105,772.00** |
| **B240 - Tax** | | | | | |
| 09/01/14 | Review the Optim Petition and the email question re disposition strategy regarding Optim's remaining assets and tax restructuring questions. | Vivian Ouyang | 0.50 | 680.00 | 340.00 |
| 09/02/14 | Review the email re tax structuring strategy regarding the rest of the assets (.5); research re | Vivian Ouyang | 1.00 | 680.00 | 680.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| | | | | | |
|---|---|---|---|---|---|
| | same and emails re same (.5). | | | | |
| 09/11/14 | Discussion re tax implications and structuring of the transactions, repayment of the inter-company debt and debt to Cascade and related issues; research re same. | Vivian Ouyang | 0.70 | 680.00 | 476.00 |
| | **Total for B240** | | **2.20** | | **1,496.00** |

**B260 - Corporate Governance and Board Matters**

| | | | | | |
|---|---|---|---|---|---|
| 09/09/14 | Weekly Board and Cascade update call. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/09/14 | Correspondence with independent board members regarding CPV engagement issue (0.1); emails with J. Bondi re same (0.1); prepare for and participate in conference call with independent board members regarding CPV engagement issue (0.3); discussions with team members regarding open projects (0.5); discussion with R. Fleming regarding scope of CPV engagement (0.2). | Kurt A. Mayr | 1.20 | 900.00 | 1,080.00 |
| 09/09/14 | Prepare for and participate in weekly status update call with independent board members, DIP lender, N. Rahn and Barclays (0.3). | Kurt A. Mayr | 0.30 | 900.00 | 270.00 |
| 09/15/14 | Correspondence with K. Mayr re matters for weekly update call with Cascade and Board. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/19/14 | Call with Board to review compensation and sale matters; correspondence with K. Mayr re same; follow-up document review at request of board and correspondence re same. | Robert G. Burns | 1.40 | 925.00 | 1,295.00 |
| 09/23/14 | Weekly update call with Board and Cascade (.3); correspondence with K. Mayr and Barclays team re same (.2). | Robert G. Burns | 0.50 | 925.00 | 462.50 |
| 09/28/14 | Correspondence with K. Mayr re follow ups on Optim board call and scheduling board meeting. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/29/14 | Call with K. Mayr to review Twin Oaks claim discussion and meeting with Board re same. | Robert G. Burns | 0.70 | 925.00 | 647.50 |
| 09/30/14 | Participate on board call (.7); teleconference with R. Burns and K. Mayr re same (.2). | Mark E. Dendinger | 0.90 | 585.00 | 526.50 |
| 09/30/14 | Correspondence with K. Mayr re matters for weekly Board/Cascade update call; questions | Robert G. Burns | 1.50 | 925.00 | 1,387.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

re compensation plan (.1); call with K. Mayr re board meeting preparation and issues; compensation plans; sale process next steps (1.2); review and respond to correspondence from D. Gibson re board meeting follow ups (.2).

| | **Total for B260** | | **7.00** | | **6,131.50** |
|---|---|---|---|---|---|

**B310 - Claims Administration and Objections**

| 09/02/14 | Follow up on Varner claim reconciliation. | Jonathan Lozano | 0.30 | 370.00 | 111.00 |
|---|---|---|---|---|---|
| 09/02/14 | Review correspondence from J. Lozano and L. Powell re Varner litigation and strategy re same. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/03/14 | Correspond with J. Lozano and R. Burns re Varner litigation and claims settlement. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 09/03/14 | Correspond with J. Lozano re Varner litigation and case removal bar date. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/03/14 | Follow up on Varner claim reconciliation. | Jonathan Lozano | 0.20 | 370.00 | 74.00 |
| 09/04/14 | Call and correspondence with M. Dendinger re status of Varner claim and other claim reconciliation matters. | Jonathan Lozano | 0.40 | 370.00 | 148.00 |
| 09/04/14 | Correspond with J. Lozano re next steps re Varner litigation (.2), 9027 motion (.1) and NAES settlement (.1); correspond with C. Hayes re 9027 motion (.1). | Mark E. Dendinger | 0.50 | 585.00 | 292.50 |
| 09/08/14 | Call with K. Mayr and M. Dendinger re claims matters and wind down at Twin Oaks. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/08/14 | Teleconference with R. Burns and K. Mayr re claims matters and wind down at Twin Oaks (.3); correspond with R. Patrick and M. Grant re claims reconciliation (.2); research and analyze filed claims at Twin Oaks LP and Optim Energy, LLC estates (2.1); research and analyze claims discharge issue, and correspond with K. Mayr re same (.6); correspondence with J. Lozano re NAES resolution of claims and obligations under Twin Oaks O&M Services Agreement (.2). | Mark E. Dendinger | 3.30 | 585.00 | 1,930.50 |
| 09/08/14 | Correspond with J. Lozano re 9027 motion (.2); review and edit motion (1.1); | Mark E. Dendinger | 1.50 | 585.00 | 877.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

| | | | | | |
|---|---|---|---|---|---|
| | teleconference with J. Lozano re comments (.2). | | | | |
| 09/08/14 | Correspond with M. Dendinger and draft 9027 motion extending period of time for removal of claims. | Jonathan Lozano | 4.70 | 370.00 | 1,739.00 |
| 09/08/14 | Begin drafting potential claim reconciliation settlement; correspond with M. Dendinger re same. | Jonathan Lozano | 1.70 | 370.00 | 629.00 |
| 09/08/14 | Discuss claims reconciliation and classification with R. Burns and M. Dendinger (0.2); further discuss same with M. Dendinger (0.3); review research regarding litigation claims treatment (0.3); further analysis of claims universe and review of bar date order (1.0). | Kurt A. Mayr | 0.90 | 900.00 | 810.00 |
| 09/09/14 | Continue editing and drafting 9027 motion and correspond with M. Dendinger re same. | Jonathan Lozano | 1.70 | 370.00 | 629.00 |
| 09/09/14 | Correspond with J. Lozano re 9027 motion, including MNAT's comments re same. | Mark E. Dendinger | 0.60 | 585.00 | 351.00 |
| 09/09/14 | Prepare for and participate on teleconference with R. Patrick and M. Grant re claims register (1.0); correspond with B. Steele re updated claims register (.1); research and analyze claims issues (2.1); correspond with R. Burns, C. Vandenburgh and J. Melly re NAES settlement (.2). | Mark E. Dendinger | 3.40 | 585.00 | 1,989.00 |
| 09/09/14 | Review and revise 9027 motion; discuss same with J. Lozano. | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 09/10/14 | Revise NAES resolution of claims and obligations. | Mark E. Dendinger | 2.40 | 585.00 | 1,404.00 |
| 09/11/14 | Draft letter to NAES re resolution of claims and obligations re Twin Oaks O&M Services Agreement (2.1); correspond with R. Burns and J. Lozano re same (.3); correspond with M. Grant re claims reconciliation (.1). | Mark E. Dendinger | 2.50 | 585.00 | 1,462.50 |
| 09/12/14 | Revise NAES letter re resolution of claims and obligations under Twin Oaks O&M Services Agreement (.1); correspond with R. Burns re same (.1); correspond with M. Grant re claims reconciliation status (.2). | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| 09/12/14 | Correspondence with K. Mayr re contract rejection proof of claim bar date and research re potential claims. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
|---|---|---|---|---|---|
| 09/15/14 | Correspondence with R. Goldman and K. Mayr re claim objection (.1); call with R. Goldman, B. Ruzow, K. Mayr re claims objection and research (.5); correspondence with M. Dendinger re claims analysis meeting with Protiviti and potential claim objections (.1); review and respond to follow up correspondence from J. Pack and PrimeClerk re service on contract vendor (.1). | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 09/15/14 | Correspond with R. Burns re claims reconciliation (.1); research claims issues (1.1); correspond with R. Burns re letter from Debtor to NAES re contract rejection and KEIP payments (0.4). | Mark E. Dendinger | 1.60 | 585.00 | 936.00 |
| 09/16/14 | Correspond with R. Burns re NAES letter. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/16/14 | Discuss lease assumption issue and claims reconciliation with M. Dendinger (0.4). | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 09/17/14 | Attention to claims reconciliation analysis. | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 09/17/14 | Discuss claims reconciliation with M. Dendinger. | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 09/17/14 | Correspondence with M. Dendinger re claims reconciliation (.1); correspondence with M. Dendinger re follow up questions on claims reconciliation (.2). | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/17/14 | Teleconference with R. Patrick and M. Grant re claims reconciliation process and claims analysis (2.0); office conference with K. Mayr re same (.4); correspond with R. Burns re same (.1). | Mark E. Dendinger | 2.50 | 585.00 | 1,462.50 |
| 09/18/14 | Correspond with C. Vandenburgh re claims register (.1); teleconference with R. Burns re claims reconciliation process (.3); review claims against Optim Energy estates (.6); prepare for and participate on teleconference with M. Espinoza re same (.5); office conference with K. Mayr re same, and next | Mark E. Dendinger | 1.70 | 585.00 | 994.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                        October 15, 2014
                                                       Invoice:  21595115

steps (.2).

| 09/18/14 | Call with M. Dendinger to review claims reconciliation process. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
|---|---|---|---|---|---|
| 09/18/14 | Discuss claim reconciliation with M. Dendinger (0.3); review research regarding invoicing for prepetition amounts by trade creditors (0.2). | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
| 09/19/14 | Correspondence with M. Dendinger re claims reconciliation (.1);  discuss same with J. Pack (.7). | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 09/19/14 | Additional teleconference with R. Burns re claims reconciliation process. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/24/14 | Office conference with C. Vandenburgh re NAES contract and rejection damages issues (.2); teleconference with J. Lozano re Varner claim (.1). | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 09/24/14 | Follow up communications with L. Powell and M. Dendinger re Varner litigation claims. | Jonathan Lozano | 0.50 | 370.00 | 185.00 |
| 09/25/14 | Correspond with C. Hayes re CNO re 9027 motion (.1); correspond with M. Grant re additional claims reconciliation (.2). | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 09/25/14 | Correspondence with J. Lozano and M. Dendinger re removal matters and CNO (.1); correspondence with J. Lozano and M. Dendinger re Varner litigation (.1). | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/26/14 | Correspondence with K. Mayr re claims analysis for Twin Oaks. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/26/14 | Correspond with J. Lozano re Varner litigation. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/29/14 | Office conference with K. Mayr re claims reconciliation. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| | **Total for B310** | | **37.90** | | **22,135.50** |

**B320 - Plan and Disclosure Statement**

| 09/02/14 | Discuss plan considerations and claims universe with M. Dendinger (0.5); discuss potential strategies under a plan with G. Mack (0.2). | Kurt A. Mayr | 0.70 | 900.00 | 630.00 |
|---|---|---|---|---|---|

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| 09/02/14 | Office conference with K. Mayr re claims pool and various classification scenarios (.1); prepare analysis (1.1); further correspond with K. Mayr re same (.2); office conference with K. Mayr re plan research (.1); research and analyze plan issue and correspond with K. Mayr re same (1.0); correspond with W. Alleman re classification research (.2). | Mark E. Dendinger | 2.60 | 585.00 | 1,521.00 |
| 09/02/14 | Correspond with K. Mayr re meeting with Cascade and Board to discuss gas plant plan strategy (.1); correspond with M. Bankers (Barclays) re materials for meeting with Board and Cascade to discuss gas plant plan strategy; review same and comments to Barclays re same; call with K. Mayr to prepare for meeting (.7); meeting with Cascade, Board, Barclays, Cleary and Bracewell to review gas plant plan strategy; follow up call with K. Mayr re same; correspondence re same (2.4); correspond with K. Mayr re plan questions (.1). | Robert G. Burns | 3.30 | 925.00 | 3,052.50 |
| 09/03/14 | Correspond with R. Burns and K. Mayr re plan research (.2); teleconference with W. Alleman and E. Schwartz re plan and classification issues (.7); correspond with K. Mayr re teleconference (.2); office conference with C. Vandenburgh re plan structuring and related sale issues (.3). | Mark E. Dendinger | 1.40 | 585.00 | 819.00 |
| 09/03/14 | Correspondence with K. Mayr re plan precedent (.1); email to team for same; corresponded with team on additional plan precedent and issues (.2); review precedent and prepare notes re same; correspond with M. Dendinger re same (2.3); review plan precedent; correspond with M. Dendinger and K. Mayr re same (1.1). | Robert G. Burns | 3.70 | 925.00 | 3,422.50 |
| 09/04/14 | Correspond with K. Mayr re gas plant plan strategy (.1); review plan precedent and correspond with K. Mayr re same and notes re same (.8). | Robert G. Burns | 0.90 | 925.00 | 832.50 |
| 09/08/14 | Review cases from M. Dendinger on plan and classification issues. | Robert G. Burns | 0.30 | 925.00 | 277.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| 09/08/14 | Research and analyze plan and classification issues (1.3); correspond with K. Mayr and R. Burns re same (.2). | Mark E. Dendinger | 1.50 | 585.00 | 877.50 |
| 09/09/14 | Call with Board to discuss CPV matters and gas plant plan strategy (.3); call with K. Mayr re gas plant plan strategy and transaction/plan structures (.2); meet with J. Lozano and J. Pack to review status of gas plant plan strategy, compensation program and plan matters; correspondence with team re same; review correspondence from M. Dendinger re plan structure (1.4). | Robert G. Burns | 1.90 | 925.00 | 1,757.50 |
| 09/09/14 | Correspond with J. Lozano re motion to extend plan exclusivity. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 09/09/14 | Additional discussions with J. Pack and R. Burns regarding plan strategy moving forward and other case matters. | Jonathan Lozano | 1.20 | 370.00 | 444.00 |
| 09/09/14 | Discuss plan process and strategy with R. Burns (0.2);analyze plan process and relevant precedents (1.5). | Kurt A. Mayr | 1.70 | 900.00 | 1,530.00 |
| 09/10/14 | Correspondence with M. Dendinger and K. Mayr re exclusivity extension (.1); review and respond to correspondence with M. Dendinger on bridge order requirements for exclusivity (.1); correspondence with M. Dendinger re plan matters (.1); meeting with team re gas plant plan strategy (.1); correspondence with Barclays re same (.5). | Robert G. Burns | 0.90 | 925.00 | 832.50 |
| 09/10/14 | Correspond with R. Burns and K. Mayr re exclusivity extension (.2); further correspond with R. Burns re plan matters (.2). | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| 09/11/14 | Call with N. Rahn re NAES payment and claims; gas plant plan strategy and DIP; follow up emails with team re same (.6); call with K. Mayr on gas plant plan strategy (.3); call with K. Mayr re gas plant plan strategy and questions in advance of board call (.1); call with Board and Barclays to review gas plant plan strategy (.8); call with Board and Cascade, Barclays, Cleary to review gas plant strategy; follow up correspondence with K. | Robert G. Burns | 2.50 | 925.00 | 2,312.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Mayr and Barclays re same (.7). | | | | |
| 09/11/14 | Further review of plan precedents and analysis of strategic considerations for treatment of gas generation assets. | Kurt A. Mayr | 2.00 | 900.00 | 1,800.00 |
| 09/12/14 | Call with Barclays to discuss potential gas plant marketing process (.3); review logistics of process (.9). | Robert G. Burns | 1.20 | 925.00 | 1,110.00 |
| 09/15/14 | Call with K. Mayr re gas plant plan strategy; DIP amendment (.2); correspondence with K. Mayr and C. Vandenburgh re corporate docs for gas plant transactions (.1). | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/15/14 | Correspond with J. Lozano re second exclusivity extension motion. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/15/14 | Review and analyze plan strategies. | Kurt A. Mayr | 2.00 | 900.00 | 1,800.00 |
| 09/15/14 | Begin draft of second motion to extend exclusivity. | Jonathan Lozano | 0.60 | 370.00 | 222.00 |
| 09/16/14 | Draft second motion to extend period of exclusivity; confer with M. Dendinger re same. | Jonathan Lozano | 3.80 | 370.00 | 1,406.00 |
| 09/16/14 | Analyze plan options and strategies (1.0). | Kurt A. Mayr | 1.00 | 900.00 | 900.00 |
| 09/16/14 | Correspondence with K. Mayr and Board members re gas plant plan strategy and board call for same (.1); correspondence with directors, Barclays and K. Mayr re gas plant strategy and call to review same (.3). | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 09/17/14 | Office conference with K. Mayr re plan research issue. | Mark E. Dendinger | 0.10 | 585.00 | 58.50 |
| 09/17/14 | Continue work on motion to extend exclusivity (.7); confer with M. Dendinger re same (.2). | Jonathan Lozano | 0.90 | 370.00 | 333.00 |
| 09/18/14 | Attend teleconference regarding gas plant plan strategy. | Jonathan Lozano | 0.80 | 370.00 | 296.00 |
| 09/18/14 | Analyze plan structures and strategic considerations. | Kurt A. Mayr | 1.50 | 900.00 | 1,350.00 |
| 09/18/14 | Review email from K. Mayr re research re plan issues (.1); research and analyze issue, and correspond with K. Mayr and R. Burns re same (1.7). | Mark E. Dendinger | 1.80 | 585.00 | 1,053.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| | | | | | |
|---|---|---|---|---|---|
| 09/18/14 | Meet with MNAT to discuss case status, gas plant and review possible plan structures and follow up correspondence and emails re same (1.8); attend call with Cascade, Baclays, Board to review gas plant plan strategy; call with Board to review same and CPV contract matters (1.3); review plan research from M. Dendinger and correspond with J. Pack and M. Dendinger re same (.8). | Robert G. Burns | 3.90 | 925.00 | 3,607.50 |
| 09/19/14 | Review and mark-up second exclusivity motion, and email J. Lozano re same. | Mark E. Dendinger | 3.60 | 585.00 | 2,106.00 |
| 09/19/14 | Additional edits and discussion with R. Burns re exclusivity motion. | Jonathan Lozano | 1.40 | 370.00 | 518.00 |
| 09/22/14 | Additional discussions with R. Burns re exclusivity motion. | Jonathan Lozano | 0.40 | 370.00 | 148.00 |
| 09/22/14 | Research regarding potential plan strategy. | Jonathan Lozano | 0.40 | 370.00 | 148.00 |
| 09/22/14 | Review and revise exclusivity extension; discuss same with J. Lozano (1.4); follow up discussion with J. Lozano re exclusivity (.1); review talking points for Barclays discussion with potential gas plant parties and revise same, multiple emails with K. Mayr, Barclays re same (.6); further revisions to updated draft of exclusivity motion; review comments with J. Lozano; correspondence with M. Dendinger and K. Mayr re same (1.4). | Robert G. Burns | 3.50 | 925.00 | 3,237.50 |
| 09/22/14 | Research and analyze plan structure issues, and email K. Mayr re same. | Mark E. Dendinger | 2.50 | 585.00 | 1,462.50 |
| 09/22/14 | Discuss plan and disclosure statement with J. Pack. | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |
| 09/23/14 | Continue drafting amendment motion, plan and disclosure statement. | Joe Pack | 4.40 | 570.00 | 2,508.00 |
| 09/23/14 | Call with N. Rahn to review NAES matters and matters related to gas plant plan strategy. | Robert G. Burns | 0.80 | 925.00 | 740.00 |
| 09/24/14 | Revise and circulate to restructuring team working drafts of plan, disclosure statement and pending motions. | Joe Pack | 2.50 | 570.00 | 1,425.00 |
| 09/24/14 | Calls with K. Mayr re plan, various pleadings | Robert G. Burns | 1.60 | 925.00 | 1,480.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| | (.8); correspondence with J. Pack and K. Mayr re plan and disclosure statement drafts; call from J. Pack re same (.2); review plan outline materials from J. Pack; correspondence and call with J. Pack re same (.3); review correspondence from J. Pack re plan questions; correspondence with K. Mayr re same (.3). | | | | |
| 09/30/14 | Additional edits to exclusivity motion; circulate to group. | Jonathan Lozano | 0.90 | 370.00 | 333.00 |
| 09/30/14 | Review R. Burns and K. Mayr's comments to exclusivity extension motion; (.4); correspond with J. Lozano re same (.3); research and analyze plan issues (1.2); office conferences with K. Mayr re same (.2). | Mark E. Dendinger | 2.10 | 585.00 | 1,228.50 |
| 09/30/14 | Discuss exclusivity extension issues with M. Dendinger (0.2); review and comment on draft exclusivity extension motion (1.0). | Kurt A. Mayr | 1.20 | 900.00 | 1,080.00 |
| | **Total for B320** | | **69.50** | | **50,193.50** |

**B430 - Litigation - Contested Matters and Adversary Proceedings**

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 09/02/14 | Telephone call with Cleary Gottlieb re protective order and appeal. | Rachel B. Goldman | 0.20 | 825.00 | 165.00 |
| 09/03/14 | Correspond with M. Dendinger re hearing schedule. | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/03/14 | Correspond with S. Annor re case calendar (0.2); correspond with R. Burns re matters set for September 16 hearing (0.2). | Mark E. Dendinger | 0.40 | 585.00 | 234.00 |
| 09/04/14 | Telephone call with Skadden re protective order (.2); telephone call with Cleary Gottlieb re protective order (.2). | Rachel B. Goldman | 0.40 | 825.00 | 330.00 |
| 09/05/14 | Review Walnut Creek reply brief and correspondence with team. | Rachel B. Goldman | 0.40 | 825.00 | 330.00 |
| 09/05/14 | Review Walnut Creek Reply Brief in Support of Appeal from Order Denying Standing and review case law cited therein. | Ben Ruzow | 2.40 | 615.00 | 1,476.00 |
| 09/08/14 | Review and respond to correspondence re Walnut Creek appeal brief. | Robert G. Burns | 0.10 | 925.00 | 92.50 |
| 09/08/14 | Review Walnut Creek's reply brief. | Kurt A. Mayr | 0.40 | 900.00 | 360.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

| 09/09/14 | Correspondence regarding confidentiality stipulation governing discovery productions (0.3); discuss same with R. Goldman (0.2). | Kurt A. Mayr | 0.50 | 900.00 | 450.00 |
|---|---|---|---|---|---|
| 09/09/14 | Review September 16 hearing agenda and correspond with C. Hayes re same. | Mark E. Dendinger | 0.20 | 585.00 | 117.00 |
| 09/09/14 | Telephone calls and correspondence with Skadden, Cleary Gottlieb and Bracewell team re protective order. | Rachel B. Goldman | 0.90 | 825.00 | 742.50 |
| 09/09/14 | Correspondence with MNAT, W. Alleman re September 16 hearing (.1); review and respond to correspondence from M. Dendinger and K. Mayr re CNO for 9/16 hearing; correspondence with MNAT re agenda and hearing (.2). | Robert G. Burns | 0.30 | 925.00 | 277.50 |
| 09/10/14 | Correspondence and call with B. Ruzow re research on Texas law in agreement. | Robert G. Burns | 0.40 | 925.00 | 370.00 |
| 09/10/14 | Telephone calls and correspondence with Cleary Gottlieb and Bracewell team re protective order. | Rachel B. Goldman | 0.40 | 825.00 | 330.00 |
| 09/10/14 | Review emails regarding confidentiality stipulation for document production. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |
| 09/10/14 | Receive information from R. Burns and M. Espinoza regarding certain agreements (.2); research provisions and remedies (2.9). | Ben Ruzow | 3.10 | 615.00 | 1,906.50 |
| 09/11/14 | Research regarding agreement provisions and remedies. | Ben Ruzow | 2.90 | 615.00 | 1,783.50 |
| 09/11/14 | Correspondence with Cleary Gottlieb and Skadden re protective order (.2); correspondence with team re Skadden's oral argument request (.2); review oral argument request (.1). | Rachel B. Goldman | 0.50 | 825.00 | 412.50 |
| 09/11/14 | Review Texas law research from B. Ruzow; review cases (.3); correspondence with B. Ruzow and K. Mayr re same (.8). | Robert G. Burns | 1.10 | 925.00 | 1,017.50 |
| 09/12/14 | Correspondence with J. Pack and M. Dendinger re omnibus hearing and hearing dates available to hear DIP motion. | Robert G. Burns | 0.20 | 925.00 | 185.00 |
| 09/12/14 | Review 9/16 hearing agenda and correspond | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | with C. Hayes re same (.2); correspond with R. Burns re 10/15 hearing and filing deadline re same (.1). |  |  |  |  |
| 09/15/14 | Telephone call and conferences with Skadden and Cleary Gottlieb re protective order (.4); telephone calls, correspondence and conferences with Bracewell team re various issues (.8); review materials re possible claims (.8). | Rachel B. Goldman | 2.00 | 825.00 | 1,650.00 |
| 09/16/14 | Attention to potential claim issue. | Rachel B. Goldman | 1.10 | 825.00 | 907.50 |
| 09/16/14 | Research contracts under Texas law. | David R. Kolker | 1.00 | 530.00 | 530.00 |
| 09/17/14 | Research breach of contracts under Texas law. | David R. Kolker | 1.00 | 530.00 | 530.00 |
| 09/18/14 | Research re: application of Texas statutes governing contract for sale of goods. | David R. Kolker | 0.30 | 530.00 | 159.00 |
| 09/18/14 | Review research re potential claim and correspondence with B. Ruzow. | Rachel B. Goldman | 0.40 | 825.00 | 330.00 |
| 09/19/14 | Research re application of Texas statutes governing contract for sale of goods. | David R. Kolker | 3.00 | 530.00 | 1,590.00 |
| 09/22/14 | Review research and correspondence with B Ruzow. | Rachel B. Goldman | 0.40 | 825.00 | 330.00 |
| 09/29/14 | Correspondence with MNAT re hearing dates for comp motion; discuss comp motion with K. Mayr; call with M. Dendinger to discuss comp motion (.7); correspondence with K. Mayr re 10/29 hearing matters; discuss same with M. Dendinger (.2). | Robert G. Burns | 0.90 | 925.00 | 832.50 |
| 09/30/14 | Teleconference with W. Alleman re matters set for October 29 and November 12 hearing. | Mark E. Dendinger | 0.30 | 585.00 | 175.50 |
| 09/30/14 | Review recent court filings (.3), Correspondence with K. Mayr re potential claim (.3), review research and correspondence with B. Ruzow (.6). | Rachel B. Goldman | 1.20 | 825.00 | 990.00 |
| 09/30/14 | Correspondence with N. Rahn regarding upcoming court hearings. | Kurt A. Mayr | 0.20 | 900.00 | 180.00 |
| 09/30/14 | Several emails with Board, K. Mayr re board meeting, claim analysis, compensation plan, exclusivity motion; matters for 10/29 hearing; | Robert G. Burns | 1.40 | 925.00 | 1,295.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice:  21595115

questions re gas plant process.

| | | |
|---|---|---|
| **Total for B430** | **28.80** | **20,712.00** |

### Summary By Task

| | | **Hours** | **Amount** |
|---|---|---|---|
| B110 | Case Administration | 5.80 | 2,554.00 |
| B130 | Asset Disposition | 260.50 | 196,564.50 |
| B160 | Employment and Fee Applications | 40.70 | 19,851.50 |
| B185 | Assumption and Rejection of Leases and Contracts | 66.60 | 41,740.00 |
| B210 | Business Operations | 37.00 | 25,886.50 |
| B230 | Financing and Cash Collateral | 152.60 | 105,772.00 |
| B240 | Tax | 2.20 | 1,496.00 |
| B260 | Corporate Governance and Board Matters | 7.00 | 6,131.50 |
| B310 | Claims Administration and Objections | 37.90 | 22,135.50 |
| B320 | Plan and Disclosure Statement | 69.50 | 50,193.50 |
| B430 | Litigation - Contested Matters and Adversary Proc | 28.80 | 20,712.00 |

### Summary of Fees

| | **Hours** | **Rate/Hr** | **Amount** |
|---|---|---|---|
| Robert G. Burns | 85.80 | 925.00 | 79,365.00 |
| Kristen V. Campana | 25.40 | 765.00 | 19,431.00 |
| Rachel B. Goldman | 7.90 | 825.00 | 6,517.50 |
| Kurt A. Mayr | 67.70 | 900.00 | 60,930.00 |
| Heather Palmer | 2.50 | 650.00 | 1,625.00 |
| Charlie Vandenburgh | 69.10 | 800.00 | 55,280.00 |
| Jonathan D. Wry | 48.60 | 825.00 | 40,095.00 |
| Davison W. Grant | 5.70 | 575.00 | 3,277.50 |
| John Melly, Jr | 86.00 | 720.00 | 61,920.00 |
| Mark E. Dendinger | 68.50 | 585.00 | 40,072.50 |
| Jon English | 33.00 | 370.00 | 12,210.00 |
| Michael Espinoza | 14.90 | 680.00 | 10,132.00 |
| Jeffrey H. Gilbert | 2.50 | 500.00 | 1,250.00 |
| David R. Kolker | 5.30 | 530.00 | 2,809.00 |
| David L. Lawton | 20.80 | 650.00 | 13,520.00 |
| Jonathan Lozano | 56.90 | 370.00 | 21,053.00 |
| Vivian Ouyang | 2.20 | 680.00 | 1,496.00 |
| Joe Pack | 30.10 | 570.00 | 17,157.00 |
| Ben Ruzow | 69.10 | 615.00 | 42,496.50 |
| Sandra Y Snyder | 2.30 | 520.00 | 1,196.00 |
| Sasha Martin Annor | 4.30 | 280.00 | 1,204.00 |
| Total | 708.60 | 635.00 | 493,037.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

**Total Fees for Professional Services**      **$ 493,037.00**

<u>Costs</u>

**Amount**

**<u>Delivery Charges</u>**

| | | |
|---|---|---:|
| 09/16/14 | Delivery Charges Delivery service to DOJ on 08/14/2014 | 42.40 |
| 09/16/14 | Delivery Charges Delivery from FTC on 08/14/2014 | 26.50 |
| 09/16/14 | Delivery Charges Delivery from office services on 08/14/2014 | 26.50 |
| 09/16/14 | Delivery Charges Delivery to FTC on 08/14/2014 | 30.95 |
| | *Total:  Delivery Charges* | *126.35* |

**<u>Filing Fees</u>**

| | | |
|---|---|---:|
| 09/18/14 | Filing Fees File various UCC-1 and fixture filings. | 212.30 |

**<u>Long Distance & Conference Calls</u>**

| | | |
|---|---|---:|
| 08/25/14 | Long Distance & Conference Calls TELECONF  082514 Batch #110701 | 2.40 |
| 09/09/14 | Long Distance & Conference Calls TELECONF  090914 Batch #110701 | 4.14 |
| 09/17/14 | Long Distance & Conference Calls TELECONF  091714 Batch #110701 | 8.43 |
| | *Total:  Long Distance & Conference Calls* | *14.97* |

**<u>Other Reimbursable Exp</u>**

| | | |
|---|---|---:|
| 07/31/14 | Other Reimbursable Exp - CDS Monthly Charges (July 2014) | 3,207.89 |
| 08/31/14 | Other Reimbursable Exp - CDS Monthly Charges (August 2014) | 3,207.89 |
| 09/30/14 | Other Reimbursable Exp - CDS Monthly Charges (September 2014) | 3,207.89 |
| | *Total:  Other Reimbursable Exp* | *9,623.67* |

**<u>Reimbursement</u>**

| | | |
|---|---|---:|
| 09/12/14 | Reimbursement 547445 K. Mayr overtime meal during auction preparation 8/3/14 | 50.00 |
| 09/12/14 | Reimbursement 547401 K. Mayr two (2) overtime meals during bidding procedures hearing preparation 7/1-7/3/14 | 68.28 |
| 09/12/14 | Reimbursement 547139 Overtime meal for J. Melly and C. Vandenburgh 7/31/14 | 56.18 |
| | *Total:  Reimbursement* | *174.46* |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

October 15, 2014
Invoice: 21595115

**Reproductions**

| | | |
|---|---|---:|
| 09/25/14 | Reproductions EQUITRAC COPIES    1  pagesBATCH 2888Au | 0.10 |

**Staff Service**

| | | |
|---|---|---:|
| 08/04/14 | Staff Service Staff11 08/04/14 > 04ISO1 04591 | 52.60 |
| 08/04/14 | Staff Service Staff11 08/04/14 > 041SO1 04591 | 144.64 |
| 09/30/14 | Staff Service Staff22 9/24/2014 > 041SO1 DKB | 135.00 |
| | *Total:  Staff Service* | *332.24* |

**Travel Expenditures**

| | | |
|---|---|---:|
| 09/12/14 | Travel Expenditures 547401 K. Mayr two (2) night lodging for bid procedure hearing 7/1-7/3/14 | 600.00 |
| 09/12/14 | Travel Expenditures 547401 K. Mayr mileage, cab fare and parking for travel related to hearing 7/1-7/3/14 | 104.42 |
| 09/12/14 | Travel Expenditures 547445 K. Mayr Mileage to New York for auction 8/3/14 | 134.40 |
| 09/12/14 | Travel Expenditures 547445 K. Mayr travel tolls for auction attendance 8/3/14 | 10.00 |
| 09/12/14 | Travel Expenditures 547445 K. Mayr two (2) nights lodging in new York during auction attendance 8/3/14 | 913.54 |
| 09/12/14 | Travel Expenditures 547445 K. Mayr parking at lodging for auction attendance 8/3/14 | 120.01 |
| 09/12/14 | Travel Expenditures 547467 Roundtrip coach air fare for K. Mayr to attendance bid procedure hearing in Delaware 7/1-7/3/14 | 900.00 |
| 09/12/14 | Travel Expenditures 547163 M. Dendinger travel tolls during Waco, TX mine visits 8/18/14 | 14.75 |
| 09/12/14 | Travel Expenditures 546931 B. Ruzow overtime taxi 8/25/14 | 9.50 |
| 09/19/14 | Travel Expenditures 547855 J. English overtime taxi 9/12/14 | 14.90 |
| 09/30/14 | Travel Expenditures 459925 D. Kolker overtime car service 5/22/14 | 49.15 |
| 09/30/14 | Travel Expenditures 549211 J. English overtime taxi 9/26/14 | 12.50 |
| | *Total:  Travel Expenditures* | *2,883.17* |

Fees for Professional Services..............................................................$ 493,037.00

Costs..............................................................................................13,367.26

**Total Current Billing for this Matter**                          **$ 506,404.26**