## Exhibit A

**Bracewell & Giuliani Invoice**

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Page 1

Optim Energy LLC
8403 Colesville Road
Suite 915
Silver Spring, MD 20910

December 29, 2014
Invoice:  21600760
B/A:  03756

Our Matter #:    063721.000009 For Services Through November 30, 2014
Chapter 11

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| **B110 - Case Administration** | | | | |
| 11/03/14 | Review recently docketed pleadings and update the case calendar wherever necessary (0.30); distribute to the team important pleadings (0.10). | Sasha Martin Annor | 0.40 | 290.00 | 116.00 |
| 11/05/14 | Various emails and discussions internally and with Barclays regarding open projects and next steps (0.5). | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 11/07/14 | Discussions and emails internally and with MNAT regarding 11/12 hearing, status of open projects and next steps (0.5). | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 11/10/14 | Review recently docketed pleadings and update the case calendar wherever necessary (1.60); distribute to the team executed orders and notice of cancelled hearing (0.20). | Sasha Martin Annor | 1.80 | 290.00 | 522.00 |
| 11/10/14 | Discussions internally and with Barclays regarding various open projects and next steps. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 11/11/14 | Correspondence with Prime Clerk on service issues. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 11/12/14 | Set up dial-in for related hearing scheduled for 11-12-2014 at 2:00 p.m. and distribute information to J Lozano, D Lawton and B Burns (0.20); correspondence with all regarding listen-only line for today's hearing and related inquiries (0.20). | Sasha Martin Annor | 0.40 | 290.00 | 116.00 |
| 11/14/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.10 | 290.00 | 29.00 |
| 11/17/14 | Review recently docketed pleadings and | Sasha Martin Annor | 0.80 | 290.00 | 232.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | update the case calendar. |  |  |  |  |
| 11/21/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.40 | 290.00 | 116.00 |
| 11/25/14 | Review recently docketed pleadings and update the case calendar wherever necessary. | Sasha Martin Annor | 0.20 | 290.00 | 58.00 |
|  | **Total for B110** |  | **5.70** |  | **2,717.00** |

**B130 - Asset Disposition**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/03/14 | Review gas plant contracts and conference call (.5); multiple calls regarding contracts (1.0). | Michael Espinoza | 1.50 | 715.00 | 1,072.50 |
| 11/03/14 | Board call re conflict issues (.5); revisions to Round I bid instruction letter (1.0); deal structure issues (1.0); preparation of initial draft of Membership Interest Purchase Agreement (5.0). | Charlie Vandenburgh | 7.50 | 825.00 | 6,187.50 |
| 11/03/14 | Update draft notice regarding Optim Energy Twin Oaks LP and transmit same to C. McCarthy for review and approval for filing pending client sign off. | Serena Rwejuna | 0.30 | 390.00 | 117.00 |
| 11/03/14 | Follow-up with bidders regarding open confidentiality points (1.1); assemble and distribute internally agreements with counterparty (0.9); review and mark-up all open confidentiality agreements (4.8). | John Melly, Jr | 6.80 | 740.00 | 5,032.00 |
| 11/04/14 | Review and mark-up several bidder confidentiality agreements (4.4); finalize several confidentiality agreements (2.8); special attention to bidder comments on specific confidentiality language (0.8); negotiate additional comments on confidentiality agreement from one potential bidder (2.1). | John Melly, Jr | 10.10 | 740.00 | 7,474.00 |
| 11/04/14 | Emails regarding qualifying facility status. | Cathy P. McCarthy | 0.30 | 760.00 | 228.00 |
| 11/04/14 | Office conference with J. Melly re Gas Plant Portfolio sale confidentiality issue (.2); correspondence re same (.1). | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 11/04/14 | Discuss bid procedures and CPV issue with DIP lender's counsel (0.5); correspondence with independent directors regarding CPV issue (0.2); discuss sale process and CPV issue | Kurt A. Mayr | 4.50 | 955.00 | 4,297.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                      December 29, 2014
                                                     Invoice:  21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | with C. Vandenburgh (0.3); prepare for and participate in update call regarding sale process with independent directors, DIP lender, N. Rahn and Barclays (0.5); call with Barclays regarding sale process (0.5); further discuss sale process issues with C. Vandenburgh (0.5); analyze sale process issue and discuss same with R. Burns (2.0). |  |  |  |  |
| 11/04/14 | Telephone conferences with Board, Cascade re sale process status (.5); Confidentiality Agreement issues (1.0); preparation of initial draft of Membership Interest Purchase Agreement (6.5). | Charlie Vandenburgh | 8.00 | 825.00 | 6,600.00 |
| 11/04/14 | Review and respond to correspondence from K. Mayr and Barclays re sale matters (.3); call with Barclays and K. Mayr re sale process matters (.2); follow up calls and emails with K. Mayr re same (.1). | Robert G. Burns | 0.60 | 955.00 | 573.00 |
| 11/04/14 | Review gas plant contract issues (0.8); coordinate drafting of sale process memorandum (0.3). | Michael Espinoza | 1.10 | 715.00 | 786.50 |
| 11/05/14 | Attention to Confidentiality Agreement issues (.5); continued preparation of Membership Interest Purchase Agreement (7.0). | Charlie Vandenburgh | 7.50 | 825.00 | 6,187.50 |
| 11/05/14 | Coordinate with S. Davis of CPV the finalization of Twin Oaks' filing to relinquish its PUCT PGC registration(.2); attention to filing same with the PUCT (.2); follow-up with S. Rwejuna on the process for filing the EWG relinquishment form with FERC (.2); communications with C. Vandenburgh on the PUCT authorized representatives for Optim Energy Twin Oaks, LP and Major Oak Power, LLC (.1). | Davison W. Grant | 0.70 | 580.00 | 406.00 |
| 11/05/14 | Discussion with G. Rygh regarding potential bid (0.5); discuss same with G. Mack (0.3); follow up discussion regarding same with G. Rygh (0.4); discuss potential bid with DIP lender's counsel (0.2); further discuss same with DIP lender's counsel (0.2); analyze sale process issues and next steps (1.0); discuss same with R. Fleming (0.5); further potential | Kurt A. Mayr | 3.40 | 955.00 | 3,247.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice:  21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | indication of interest with G. Rygh (0.3). |  |  |  |  |
| 11/05/14 | Follow up with D. Grant re CPV comments to draft notice of relinquishment of EWG status for Optim Energy Twin Oaks LP and plan for filing with FERC(.3); follow up with C. McCarthy re status of EWG Relinquishment filing (.2). | Serena Rwejuna | 0.50 | 390.00 | 195.00 |
| 11/05/14 | Check status of FCC notice of consummation filing to be made by Major Oak Power (.1); call with MOP's FCC counsel re same and review draft application for same (.2). | Jacqueline R. Java | 0.30 | 670.00 | 201.00 |
| 11/05/14 | Finalize additional confidentiality agreements (1.6); negotiate additional comments on confidentiality agreement from three potential bidders (4.0); special attention to bidder mark-up of language (2.3). | John Melly, Jr | 7.90 | 740.00 | 5,846.00 |
| 11/05/14 | Telephone discussion with N. Rahn (0.3). | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 11/06/14 | Review and coordinate Altura Cogen regulatory issues. | Michael Espinoza | 0.80 | 715.00 | 572.00 |
| 11/06/14 | Finalize additional confidentiality agreements (1.2); negotiate additional comments on confidentiality agreement with potential bidder (1.5); continued attention to bidder mark-up of language (.8); review and mark-up several bidder confidentiality agreements (3.3). | John Melly, Jr | 6.80 | 740.00 | 5,032.00 |
| 11/06/14 | Check status of FCC license to see whether it has been converted. | Jacqueline R. Java | 0.10 | 670.00 | 67.00 |
| 11/06/14 | Follow up with D. Grant and S. Davis at CPV re filing and proper docketing of notice of relinquishment of EWG status for Optim Energy Twin Oaks LP.(2); notified C. Vandenburgh and C. McCarthy of finalization of filing and forwarded FERC Acceptance for Filing (.3). | Serena Rwejuna | 0.50 | 390.00 | 195.00 |
| 11/06/14 | Correspondence with J. Melly re additional confi issues (.2); office conferences with J. Melly and C. Vandenburgh re engineer/consultant issue with prospective bidder (.2); additional correspondence with C. Vandenburgh re same (.1); correspondence | Mark E. Dendinger | 0.70 | 625.00 | 437.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice:  21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | with C. Vandenburgh and J. Melly re executory contract issue (.2). |  |  |  |  |
| 11/06/14 | Discuss bidding process issue with C. Vandenburgh (0.3); discuss same with G. Mack (0.2); email G. Rygh regarding potential bid (0.1); discuss bidding process issue with E. Flaschen (0.3); correspondence regarding same with independent directors (0.2); discuss potential bid with G. Rygh and G. Mack (0.5); discuss sale process issue with D. Gibson (0.5); correspondence and review of bid letter (0.3); attention to tax inquiry regarding potential sale structure (0.2). | Kurt A. Mayr | 2.60 | 955.00 | 2,483.00 |
| 11/06/14 | Analysis of most recent (October 31) NERC Compliance Registry to verify that Optim Energy Twin Oaks LP has been deregistered and Major Oak Power, LLC has registered (.2); provide C. McCarthy with relevant information (.1). | Davison W. Grant | 0.30 | 580.00 | 174.00 |
| 11/06/14 | Finalize Round I bid instruction letter (1.5); conflicts issues (.5); Twin Oaks post-closing issues (.5); continue preparation of Membership Interest Purchase Agreement (5.5). | Charlie Vandenburgh | 8.00 | 825.00 | 6,600.00 |
| 11/06/14 | Research regarding whether contract party has been relieved of its PURPA purchase obligations by FERC. | Blake Urban | 0.60 | 530.00 | 318.00 |
| 11/06/14 | Email regarding qualifying facility analysis under the Public Utility Regulatory Policies Act and the Public Utility Holding Company Act. | Cathy P. McCarthy | 1.50 | 760.00 | 1,140.00 |
| 11/07/14 | Review of gas plant agreements (1.0); proposed new transaction structure  (.5); Confidentiality Agreement issues (.5); conflict issues (.5); continued preparation of initial draft of Membership Interest Purchase Agreement (5.5). | Charlie Vandenburgh | 8.00 | 825.00 | 6,600.00 |
| 11/07/14 | Correspondence and discussions with independent directors regarding developments in sale process (2.0); discuss same with R. Burns (0.4); update DIP lender regarding same | Kurt A. Mayr | 2.50 | 955.00 | 2,387.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | (0.1). |  |  |  |  |
| 11/07/14 | Review and summarize provisions of the gas plant agreements (4.4); negotiate and revise additional confidentiality agreements (3.5). | John Melly, Jr | 7.90 | 740.00 | 5,846.00 |
| 11/07/14 | Review Altura Cogen and Cedar Bayou 4 contract issues. | Michael Espinoza | 1.00 | 715.00 | 715.00 |
| 11/10/14 | Finalize additional confidentiality agreement (1.0); research bidder question regarding status of confidentiality comments (0.9); negotiate and revise additional confidentiality agreements (2.1); attention to gas plant PSA, including revisions based upon working capital provisions (4.4). | John Melly, Jr | 8.40 | 740.00 | 6,216.00 |
| 11/10/14 | Review bidder proposal and discuss with R. Burns and M. Dendinger. | Jonathan Lozano | 0.80 | 425.00 | 340.00 |
| 11/10/14 | Call with K. Mayr re bid from potential bidder.(4); review proposal (.2); call with K. Mayr and Barclays re same (.2); correspondence with board re same (.8); call with M. Dendinger and K. Mayr re bidder proposal (.2); prepare for board call re same (.2); participate in call with Board (.2); correspondence with N. Rahn and K. Mayr re proposal (.8). | Robert G. Burns | 3.00 | 955.00 | 2,865.00 |
| 11/10/14 | Review letter from prospective bidder (.3); office conferences with C. Vandenburgh and K. Mayr re same (.2); teleconference with K. Mayr and R. Burns re same (.1); research sale issue (.4); correspondence with C. Vandenburgh re same (.2). | Mark E. Dendinger | 1.20 | 625.00 | 750.00 |
| 11/10/14 | Confirm license name changed to Major Oak Power in FCC database. | Jacqueline R. Java | 0.10 | 670.00 | 67.00 |
| 11/10/14 | Review of purchase proposal (1.5); review of transaction structure issues re same (1.0); review of Confidentiality Agreement issues re same (.5); Board call re same (.5). | Charlie Vandenburgh | 3.50 | 825.00 | 2,887.50 |
| 11/10/14 | Review bidder proposal (.3); Telephone call with K Mayr (.3). | Rachel B. Goldman | 0.60 | 850.00 | 510.00 |
| 11/10/14 | Review indication of interest from bidder | Kurt A. Mayr | 4.90 | 955.00 | 4,679.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                                December 29, 2014
                                                               Invoice: 21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | (0.5); discuss same with R. Burns (0.3); discuss same with DIP lender's counsel (0.2); e-mail update regarding same to independent board members (0.2); discuss same with C. Vandenburgh (0.4); discussions with G. Mack regarding status of sale process (0.3); discuss same and indication of interest with broader Barclays teams (1.0); discuss bid procedures and developments with M. Dendinger (0.5); prepare for and lead call with independent directors regarding bid process and indication of interest received (0.7); follow up regarding same with R. Burns (0.2); correspondence with N. Rahn regarding indication of interest (0.1); discuss diligence efforts to date with Barclays (0.5). |  |  |  |  |
| 11/11/14 | Prepare for and lead call with N. Rahn and R. Burns regarding indication of interest and sale process status (1.2); prepare for and lead call regarding same with independent directors, DIP lender, N. Rahn and Barclays (0.6); discuss same with D. Gibson (0.3); discuss same with J. Bondi (0.2); discussion with G. Rygh regarding discussions with bidders and developments (0.4). | Kurt A. Mayr | 2.70 | 955.00 | 2,578.50 |
| 11/11/14 | Preparation for and attendance at weekly status call (1.0); Altura, CB4 data room issues (.5); attention to proposal issues (1.0). | Charlie Vandenburgh | 2.50 | 825.00 | 2,062.50 |
| 11/11/14 | Review materials from Barclays re revised bid (.3); call with K. Mayr to discuss same (05); call with N. Rahn to discuss process (.5); review sale process update from Barclays (.2); correspondence with K. Mayr re same (.1). | Robert G. Burns | 1.60 | 955.00 | 1,528.00 |
| 11/11/14 | Review Barclays materials re updated sale process (.3): review correspondence clarifying terms of potential bid (.2). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 11/11/14 | Attention to issue regarding bidder consultants (3.5); telephone calls and emails negotiating confidentiality agreements with multiple bidders (3.2). | John Melly, Jr | 6.70 | 740.00 | 4,958.00 |
| 11/12/14 | Negotiate and revise additional confidentiality agreements (3.3); attention to question | John Melly, Jr | 4.40 | 740.00 | 3,256.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | regarding a bidder reviewing on a subset of the assets (1.1). |  |  |  |  |
| 11/12/14 | Correspondence with R. Burns re sale process update. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/12/14 | Attend to related hearing re bid procedures. | David L. Lawton | 0.50 | 675.00 | 337.50 |
| 11/12/14 | Correspondence with D. Lawton and M. Dendinger re sale process and sale procedures pleadings (.1); review precedent bid procedures in new matter and correspondence with D. Lawton and J. Lozano re same (.2); call with M. Dendinger and J. Lozano re retention matters in sale process (.5); correspondence with J. Lozano re sale procedures precedent research (.1). | Robert G. Burns | 0.70 | 955.00 | 668.50 |
| 11/12/14 | Review of CB$, Altura data rooms (1.5). | Charlie Vandenburgh | 1.50 | 825.00 | 1,237.50 |
| 11/12/14 | E-mails with Barclays regarding sale process developments (0.2); review bid procedures motion precedent in new filing (0.3); e-mails regarding consultant for potential bidder (0.2); update call with R. Fleming (0.3); update call with other independent directors (0.3); update call with DIP lender's counsel (0.5). | Kurt A. Mayr | 1.80 | 955.00 | 1,719.00 |
| 11/13/14 | Discuss sale under plan structure with C. Vandenburgh (0.3); discuss same with M. Dendinger (0.2 ); call with Barclays team regarding sale process status (0.5); prepare for and participate in call with independent directors, DIP lender, Barclays and N. Rahn regarding sale process developments (1.2). | Kurt A. Mayr | 2.20 | 955.00 | 2,101.00 |
| 11/13/14 | Review of latest Optim balance sheets (1.5); review of intercompany claims (.5); attention to Twin Oaks transfer (.5); review of MIPSA tax comments (.5); revisions to Membership Interest Purchase Agreement re same (2.0). | Charlie Vandenburgh | 5.00 | 825.00 | 4,125.00 |
| 11/13/14 | Attention to issues concerning sales process and auction (.4); participation in advisor call re same (.4). | David L. Lawton | 0.80 | 675.00 | 540.00 |
| 11/13/14 | Review and respond to sale process questions from Barclays (.2); correspondence with team re same (.4); call with Barclays and Bracewell | Robert G. Burns | 1.10 | 955.00 | 1,050.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | teams re sale process and bid proposal (.5). | | | | |
| 11/13/14 | Call with Board of Directors, Cascade and Barclays re Gas Plant Portfolio disposition. | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |
| 11/13/14 | Call with C. Vandenburgh (.2); review bidder submission (4); brief analysis with C. Vandenburgh (.1). | John Klauberg | 0.70 | 905.00 | 633.50 |
| 11/13/14 | Negotiate and revise additional confidentiality agreements (3.3); finalize additional confidentiality agreement (1.2); attention to issues regarding redacted data (1.3). | John Melly, Jr | 5.80 | 740.00 | 4,292.00 |
| 11/14/14 | Review and comment on the redacted information memorandum and model (2.4); attention to confidentiality comments regarding bidder's ability to approach the DIP Lender (1.1); follow-up regarding bidder issues (0.8); negotiate and revise additional confidentiality agreements (2.9). | John Melly, Jr | 7.20 | 740.00 | 5,328.00 |
| 11/14/14 | Correspondence with Barclays team and K. Mayr re talking points for revised proposal (.3); call and correspondence with K. Mayr re revised proposal (.3); call with J. Lozano and correspondence with R. Henriquez re research project (.3); correspondence with R. Henriquez re research project (.3). | Robert G. Burns | 1.20 | 955.00 | 1,146.00 |
| 11/14/14 | Revise transaction structure (1.0); revisions to Membership Interest Purchase Agreement re same (3.5). | Charlie Vandenburgh | 4.50 | 825.00 | 3,712.50 |
| 11/14/14 | Correspondence with C. Vandenburgh regarding files at Texas Railroad Commission (0.10); prepare correspondence to K. Galvin regarding same (0.10). | Heather Palmer | 0.20 | 670.00 | 134.00 |
| 11/15/14 | Review and analyze asset sale procedures for R. Burns. | Ruben Henriquez | 1.50 | 380.00 | 570.00 |
| 11/15/14 | Continue reviewing and analyzing sale procedures for R. Burns. | Ruben Henriquez | 0.40 | 380.00 | 152.00 |
| 11/15/14 | Discuss research project from R. Burns with R. Henriquez and strategy moving forward. | Jonathan Lozano | 0.20 | 425.00 | 85.00 |
| 11/16/14 | Research asset sale procedures for R. Burns. | Ruben Henriquez | 3.40 | 380.00 | 1,292.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/14 | Complete analysis of asset sale procedures for R. Burns. | Ruben Henriquez | 5.30 | 380.00 | 2,014.00 |
| 11/17/14 | Correspondence with Barclays, C. Vandenburgh, K. Mayr re sale process update and pending proposal. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/17/14 | Check PUCT website and provide S. Davis of CPU with the PUCT's notice of termination of Optim Energy Twin Oaks, LP's power generation company registration, concluding the energy regulatory post-closing matters. | Davison W. Grant | 0.30 | 580.00 | 174.00 |
| 11/17/14 | Correspondence with K. Galvin regarding status of ownership documents for Walnut Creek mine (0.10); prepare correspondence to C. Vandenburgh regarding same (0.10); telephone call with C. Vandenburgh regarding status of sale of gas-fired power plants (0.10). | Heather Palmer | 0.30 | 670.00 | 201.00 |
| 11/17/14 | Conversation with G. Mack regarding sale process status (0.3); discuss sale process with C. Vandenburgh (0.2); e-mail update regarding sale process to independent directors (0.2); discuss structure of sale transaction under a plan of reorganization structure with C. Vandenburgh (0.5); discuss sale process status with DIP lender counsel (0.3); prepare for and participate in discussion with independent directors regarding status of potential bid (0.6). | Kurt A. Mayr | 2.10 | 955.00 | 2,005.50 |
| 11/17/14 | Review of current draft of Reorganization Plan (1.0); revisions to Membership Interest Purchase Agreement re same (2.5). | Charlie Vandenburgh | 3.50 | 825.00 | 2,887.50 |
| 11/17/14 | Office conference with K. Mayr re Gas Plant Portfolio disposition. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/17/14 | Review status of confidentiality agreements with each bidder (1.0); follow-up regarding open agreements (.3). | John Melly, Jr | 1.30 | 740.00 | 962.00 |
| 11/18/14 | Review and provide comments on PSA (3.9), respond to question regarding Twin Oaks closing buyer expense reimbursement (0.9). | John Melly, Jr | 4.80 | 740.00 | 3,552.00 |
| 11/18/14 | Preparation for and attendance at weekly status call (1.0); finalization of initial draft of Membership Interest Purchase Agreement and | Charlie Vandenburgh | 4.50 | 825.00 | 3,712.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| | | | | | |
|---|---|---|---|---|---|
| | internal distribution re same (3.5). | | | | |
| 11/18/14 | Preparation for and participation in call with advisors re sales process. | David L. Lawton | 0.50 | 675.00 | 337.50 |
| 11/18/14 | Discussion with N. Rahn regarding sale status (0.3); analyze sale structure and plan issues with R. Burns (0.4); discuss sale status with R. Fleming (0.3); discussion with G. Lapson regarding sale process timeline (0.2); review Barclays' presentation (0.4); prepare for and participate in update call with DIP lender, independent directors, Barclays and N. Rahn (1.0); begin review of draft management presentation for sale of gas plants (1.2); discuss documentation necessary for sale of gas plants pursuant to a plan of reorganization with C Vandenburgh (0.3); further analyze plan structure and sale structure with R. Burns (0.4); discuss same with M. Dendinger (1.0); discuss potential bid and sale process status with G. Rygh (0.5); attention to response to proposal from potential bidder (0.2); discuss dialogue with potential better with DIP lender counsel (0.2); further discussion with G. Rygh regarding sale process (0.2). | Kurt A. Mayr | 6.60 | 955.00 | 6,303.00 |
| 11/18/14 | Review correspondence from C. Vandenburgh regarding review of purchase and sale agreement. | Heather Palmer | 0.10 | 670.00 | 67.00 |
| 11/18/14 | Call with K. Mayr re bid procedures(.1); further questions and review of plan structure matters(.1); PSA correspondence with C. Vandenburgh re PSA (.2); correspondence with Barclays, K. Mayr and C. Vandenburgh re bidder update (.1); correspondence from C. Vandenburgh to group re PSA and review of same (.2); review and respond to correspondence from K. Mayr, G. Rygh, G. Mack re bidder questions (.2); call with K. Mayr re sale process update (.2); discussions with bidder and questions on revised plan and follow up correspondence re same (.3) . | Robert G. Burns | 1.40 | 955.00 | 1,337.00 |
| 11/18/14 | Office conference with K. Mayr re status of Gas Plant Portfolio sale (.2); teleconference | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    December 29, 2014
                                                   Invoice:  21600760

| | | | | |
|---|---|---|---|---|
| | with R. Goldman re same (.1). | | | | |
| 11/19/14 | Calls with S. Guerra at Texas Railroad Commission to discuss process to obtain copies of revised Calvert Mine application (.5); arrange for pick-up and delivery of copies (.2); scan copies to C. Vanderburgh and H. Palmer for review (.3). | Kelly C. Galvin | 1.00 | 245.00 | 245.00 |
| 11/19/14 | Review correspondence from Barclays and K. Mayr re update on proposal from bidder and correspondence with K. Mayr re same (.1); review update from G. Rygh on discussions with bidder (.1); call with K. Mayr and Barclays re update on bidder proposal (.2); review updates and discuss strategy for next steps (.2); review and respond to correspondence from L. Granfield re same (.2); review correspondence from board re revised bidder proposal and response (.2). | Robert G. Burns | 1.00 | 955.00 | 955.00 |
| 11/19/14 | Discuss bid process developments with Barclays (0.2); discuss same with C. Vandenburgh (0.2); discussion with Barclays and R. Burns regarding proposal received from bidder (0.3); review membership interest purchase and sale agreement (0.6). | Kurt A. Mayr | 1.30 | 955.00 | 1,241.50 |
| 11/19/14 | Correspondence with K. Galvin and C. Vandenburgh regarding transfer of ownership documents for Walnut Creek mine. | Heather Palmer | 0.10 | 670.00 | 67.00 |
| 11/19/14 | Review of Management Presentation (2.5); review of transaction timeline (.5); conferences re tax structuring issues (1.0); Confidentiality Agreement issues (.5); attention to proposal issues (1.0). | Charlie Vandenburgh | 5.50 | 825.00 | 4,537.50 |
| 11/19/14 | Respond to bidder request for additional information regarding auction process (0.8), continued review of PSA (2.6). | John Melly, Jr | 3.40 | 740.00 | 2,516.00 |
| 11/20/14 | Respond to question regarding particular bidder's confidentiality agreement (1.1); revise and distribute final Confidentiality agreement for a particular bidder (1.3); review and provide comments on PSA (1.9); respond to questions regarding open confidentiality | John Melly, Jr | 5.60 | 740.00 | 4,144.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| | | | | | |
|---|---|---|---|---|---|
| | agreements (1.3). | | | | |
| 11/20/14 | Attention to bidder proposal issues (1.0); conferences with K. Mayr re MIPSA comments (.5). | Charlie Vandenburgh | 1.50 | 825.00 | 1,237.50 |
| 11/20/14 | Discuss proposal received from potential bitter and appropriate response with Barclays (0.3); update DIP lenders counsel regarding proposal received (0.2); discuss status of bid process with G. Mack and G. Rygh (0.3); further review of MIPSA (1.0); revise bid procedures motion and related order (0.6); discuss MIPSA comments with C. Vandenburgh (0.3). | Kurt A. Mayr | 2.70 | 955.00 | 2,578.50 |
| 11/20/14 | Review and revise environmental provisions of membership interest purchase agreement (0.50); prepare correspondence to C. Vandenburgh regarding same (0.10). | Heather Palmer | 0.60 | 670.00 | 402.00 |
| 11/20/14 | Review PSA from C. Vandenburgh (.4); correspondence with K. Mayr and C. Vandenburgh re bankruptcy provisions(.2); correspondence with board re sale process update (.2). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/21/14 | Multiple calls with C. Vandenburgh on bids and sale process. | John Klauberg | 0.60 | 905.00 | 543.00 |
| 11/21/14 | Discuss sale strategy and negotiations with Barclays. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 11/21/14 | Review of environmental, tax, etc. comments to Membership Interest Purchase Agreement (1.0); revisions to Membership Interest Purchase Agreement re same (2.5). | Charlie Vandenburgh | 3.50 | 825.00 | 2,887.50 |
| 11/21/14 | Review revised PSA with comments from H. Palmer and C. Vandenburgh (.6); correspondence with C. Vandenburgh and K. Mayr re same (.2); review and respond to correspondence from Barclays team re same (.2); correspondence with Board re proposals(.2); call to K. Mayr re proposals (.2); review and respond to correspondence from N. Rahn re proposals (.6). | Robert G. Burns | 2.00 | 955.00 | 1,910.00 |
| 11/21/14 | Review Optim's balance sheet and working capital provisions of Purchase Agreement. | John Melly, Jr | 2.60 | 740.00 | 1,924.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/14 | Numerous emails with C. Vandenburgh on different tax structuring considerations on gas plant disposition -- asset, equity or debt conveyances (1.0); analysis similar deal constructs (0.3). | John Klauberg | 1.30 | 905.00 | 1,176.50 |
| 11/22/14 | Review Round I bids for Gas Plant Portfolio. | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |
| 11/24/14 | Calls with C. Vandenburgh on bids, execution risk issues, etc., and review of bids, counter parties. | John Klauberg | 0.70 | 905.00 | 633.50 |
| 11/24/14 | Correspondence with K. Mayr; Barclays team re proposals (.3); call with K. Mayr re proposals (.5); call with Barclays to review proposal (.5); correspondence re CB4 sale proposals (.3); call with Barclays and Bracewell for detailed discussion of proposals and outline for call with board re same (1.1); call with Board, Barclays and internal to review proposals (.3); follow up correspondence with C. Vandenburgh and K. May re same (1.0). | Robert G. Burns | 4.00 | 955.00 | 3,820.00 |
| 11/24/14 | Review of Round I bids (1.5); review of bid summary (.5); preparation for and participation in Board meeting regarding bids (1.0); review of Twin Oaks post-closing adjustment claim (1.0); revisions to Membership Interest Purchase Agreement to reflect K. Mayr's comments (2.5). | Charlie Vandenburgh | 6.50 | 825.00 | 5,362.50 |
| 11/24/14 | Discussion with D. Gibson regarding bids received (0.3); correspondence with Barclays regarding Round 1 bids (0.2); review Round 1 bids and develop strategy regarding same (1.5); e-mail independent directors regarding bids and scheduling of discussion regarding same (0.2); discussion with R. Fleming regarding Round 1 bids (0.3); discuss same with R. Burns (0.3); discuss same with C. Vandenburgh (0.2); lengthy discussion with G. Rygh regarding status of bidders and negotiating strategy (0.8); discuss same with Barclays team (0.7); prepare for and lead discussion of Round 1 bids with independent directors and Barclays (1.0); review | Kurt A. Mayr | 5.70 | 955.00 | 5,443.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | presentation regarding Round 1 bids (0.2). | | | | |
| 11/24/14 | Review of particular bidder confidentiality agreement provisions with respect to restrictions prohibiting communication between bidders (1.2); review round 1 bids and bid summaries (1.1); review Twin Oaks Closing Adjustment Schedule delivered by the Buyer (2.1); self-diligence on documents loaded into the dataroom (2.4). | John Melly, Jr | 6.80 | 740.00 | 5,032.00 |
| 11/25/14 | Review of organization documents included in dataroom and identification of organization documents that should be included (2.2); review and cross check of material agreements included in the dataroom to ensure all confidentiality provisions have been considered (2.4); revise gas plant SPA (2.5). | John Melly, Jr | 7.10 | 740.00 | 5,254.00 |
| 11/25/14 | Correspondence with H. Wu re bidder update (.2); correspondence from K. Mayr re potential bidder and diligence requirements (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/25/14 | Discuss status of sale process with DIP lender's counsel (0.3); discuss same with C. Vandenburgh (0.2); discuss bid procedures motion with M. Dendinger (0.3); discuss sale process developments with G. Mack (0.2); discuss same with G. Rygh (0.3); prepare for and participate in sale process update call with DIP lender, independent directors, Barclays and N. Rahn (1.3); review of draft plan of reorganization (4.0). | Kurt A. Mayr | 6.60 | 955.00 | 6,303.00 |
| 11/25/14 | Board, CPV, Cascade call re bids, process (1.0); finalization of initial draft of Membership Interest Purchase Agreement (4.5). | Charlie Vandenburgh | 5.50 | 825.00 | 4,537.50 |
| 11/25/14 | Office conference with K. Mayr re revisions to Bidding Procedures Motion and supporting Mack declaration (.2); revise same (1.1). | Mark E. Dendinger | 1.30 | 625.00 | 812.50 |
| 11/26/14 | Attention to Round I bid issues. | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 11/26/14 | Review correspondence from Cleary re bid and response and correspondence with K. Mayr re same. | Robert G. Burns | 0.10 | 955.00 | 95.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice:  21600760

| 11/26/14 | Review of dataroom for proper inclusion/exclusion of documents in preparation of opening it up to bidders. | John Melly, Jr | 2.10 | 740.00 | 1,554.00 |
|---|---|---|---|---|---|
| | **Total for B130** | | **297.50** | | **236,469.00** |

**B160 - Employment and Fee Applications**

| 11/06/14 | Review and proofread November fee application per trustee guidelines. | Ruben Henriquez | 1.20 | 380.00 | 456.00 |
|---|---|---|---|---|---|
| 11/07/14 | Review and proofread November fee application (3.0); revise and redact same (3.30). | Ruben Henriquez | 6.30 | 380.00 | 2,394.00 |
| 11/11/14 | Review November fee application and correspond with J. Lozano re same. | Ruben Henriquez | 0.20 | 380.00 | 76.00 |
| 11/11/14 | Correspond with V. Almaraz and S. Alleyne to receive documents for the purpose of reviewing November fee application. | Ruben Henriquez | 0.40 | 380.00 | 152.00 |
| 11/11/14 | Review November fee application for trustee guidelines. | Ruben Henriquez | 0.30 | 380.00 | 114.00 |
| 11/11/14 | Review fee application with R. Henriquez and make edits (.2); discuss application process going forward (.2). | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 11/11/14 | Office conference with K. Mayr re supplemental Mayr declaration (.2); office conference with J. Melly re Round 1 bidders on Gas Plant Portfolio (.1); correspondence with J. Melly, and office conference with C. Vandenburgh and J. Melly re updated disinterestedness declaration for B&V (.3). | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 11/12/14 | Teleconference with R. Burns and J. Lozano re updated declaration of disinterestedness for B&V (.2); review and revise declaration (1.1); office conference with J. Melly re same (.1); correspondence with R. Burns and J. Lozano re same (.3); review Prime Clerk correspondence, and further correspond with R. Burns re same (.2); correspondence with R. Patrick and J. Lozano re BG October fees/expenses (.1). | Mark E. Dendinger | 2.00 | 625.00 | 1,250.00 |
| 11/13/14 | Additional discussions with R. Henriquez and R. Burns re fee application. | Jonathan Lozano | 0.20 | 425.00 | 85.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11/13/14 | Review and analyze November fee application. | Ruben Henriquez | 0.70 | 380.00 | 266.00 |
| 11/14/14 | Correspondence with R. Burns, J. Lozano and W. Alleman re filing and service of B&V disinterestedness declaration (.3); correspondence with J. Lozano re CNO re BG September fee application (.2). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 11/14/14 | Review fee application before delivering to J. Lozano. | Ruben Henriquez | 0.80 | 380.00 | 304.00 |
| 11/15/14 | Correspondence with R. Burns and J. Lozano re filing version of B&V disinterestedness declaration. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 11/16/14 | Correspondence with J. Lozano re service re B&V disinterestedness declaration and CNO re BG September fee application. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/17/14 | Extensive edits to October invoice and correspond with billing re same. | Jonathan Lozano | 1.90 | 425.00 | 807.50 |
| 11/17/14 | Correspondence with J. Lozano and W. Alleman re service of B&V disinterestedness declaration (.1); office conference with K. Mayr re BG third interim fee application (.1); correspondence with J. Lozano re CNO to BG September fee application (.1) and filing deadlines for BG October fee application and BG third interim fee application (.2). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 11/18/14 | Review and revise October invoice and discuss with billing (.4); send to K. Mayr for review (.4). | Jonathan Lozano | 0.80 | 425.00 | 340.00 |
| 11/19/14 | Correspond with K. Mayr and revise October invoice application per comments (.5); draft application for fees and send to K. Mayr for review (1.9). | Jonathan Lozano | 2.40 | 425.00 | 1,020.00 |
| 11/19/14 | Review the application for October services (1.5); discuss comments regarding same with J. Lozano (0.3). | Kurt A. Mayr | 1.80 | 955.00 | 1,719.00 |
| 11/20/14 | Review eighth monthly fee application. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 11/26/14 | Correspond with K. Mayr re billing and current invoices on docket. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| | **Total for B160** | | **22.10** | | **10,946.00** |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

**B185 - Assumption and Rejection of Leases and Contracts**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/14 | Correspondence with E. Schwartz and L. McDowell re NRG lease stipulation. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/02/14 | Correspondence with E. Schwartz and K. Mayr re call with DIP lender re lease stipulations (.2); correspondence with M. Finkelstein re Lyondell lease stipulation (.1). | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 11/03/14 | Correspondence with R. Burns and K. Mayr re extension of objection deadline re protective lease motions (.2); office conference with J. Melly re NRG contracts (.2); research and analyze contract issues re Lyondell and NRG lease stipulation (1.8); prepare summary chart of issues (.7); teleconference with K. Mayr, M. Espinoza, MNAT and the DIP Lender re NRG lease stipulation, and follow up teleconference with MNAT re same (.7); additional correspondence with MNAT and the DIP Lender re NRG lease stipulation (.3); follow up correspondence with L. McDowell re NRG lease stipulation (.1); revise Lyondell lease stipulation to reflect changes to NRG lease stipulation (.2); correspondence with K. Mayr re extension of objection deadline re Lyondell protective lease motion (.1). | Mark E. Dendinger | 4.30 | 625.00 | 2,687.50 |
| 11/03/14 | Emails with DIP lender's counsel regarding 365(d)(4) stipulations (0.3); emails with Lyondell's counsel regarding same (0.2); prepare for and participate in conference call with DIP lender's counsel and MNAT regarding 365(d)(4) stipulations (0.6); discuss same issue with N. Rahn (0.2); further emails and discussion with MNAT regarding 365(d)(4) stipulations (0.5). | Kurt A. Mayr | 1.80 | 955.00 | 1,719.00 |
| 11/03/14 | Telephone call with K. Mayr re case and potential rejection issues. | Rachel B. Goldman | 0.30 | 850.00 | 255.00 |
| 11/04/14 | Correspondence with K. Mayr and W. Alleman re extension of objection deadline re protective lease motions, and replies thereto (.2); teleconferences with W. Alleman re NRG lease stipulation and DIP Lender comments re same (.2); further correspond with K. Mayr re | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice:  21600760

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | same (.1); review Lyondell comments to Lyondell stipulation, and revise stipulation (.3). | | | | |
| 11/05/14 | Compare Lyondell stipulation to prior stipulation, and to NRG stip, and correspondence with K. Mayr re same (.6); review correspondence with Lyondell re stip, and further correspond with K. Mayr re same (.2); correspondence with W. Alleman re NRG stip status (.2). | Mark E. Dendinger | 1.00 | 625.00 | 625.00 |
| 11/05/14 | Attention to 365(d)(4) stipulations with NRG and Lyondell. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 11/06/14 | Office conference with K. Mayr re Lyondell and NRG stips (.2); correspondence with K. Mayr and E. Schwartz re same (.2); correspondence with Lyondell re final stip (.1); review NRG comments to stip (.1); correspondence with K. Mayr, E. Schwartz and the DIP Lender re same (.2); review Certification of Counsel and proposed order re Lyondell stip, and correspond with W. Alleman and K. Mayr re same (.4); review Certification of Counsel and proposed order re Lyondell stip, and correspond with W. Alleman and K. Mayr re same (.3); review filed stips and correspondence with W. Alleman re same (.3). | Mark E. Dendinger | 1.80 | 625.00 | 1,125.00 |
| 11/06/14 | Review Lyondell stipulation and correspondence with Lyondell regarding same (0.3); discuss same with M. Dendinger (0.2); update N. Rahn regarding Lyondell stipulation (0.2); review NRG stipulation and correspondence with N. Rahn regarding same (0.3); correspondence with DIP lender regarding same (0.1); review certifications of counsel regarding 365(d)(4) stipulations (0.5); email DIP lender counsel regarding status of stipulations (0.1). | Kurt A. Mayr | 1.70 | 955.00 | 1,623.50 |
| 11/11/14 | Review materials and research re possible rejection claim (1.8); Conferences with B Ruzow re potential issues (.3). | Rachel B. Goldman | 2.10 | 850.00 | 1,785.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/14 | Review of potential rejection claims (1.0). | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| | **Total for B185** | | **15.60** | | **11,744.00** |

**B210 - Business Operations**

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/14 | Review and respond to correspondence from K. Mayr re CPV matters. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 11/03/14 | Call with board re CPV retention and reporting; follow up call with K. Mayr re same. | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/04/14 | Call with K. Mayr re CPV matters(.1); correspondence re same (.1); review and respond to correspondence from R. Fleming re same (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/05/14 | Review and respond to correspondence with R. Fleming re CPV issues(.1); correspondence with K. Mayr re same (.1). call with K. Mayr re sale process, CPV matters and board matters (.2). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 11/10/14 | Review order authorizing IDA (.10); correspondence with M. Espinoza and M. Dendinger re same (.10). | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 11/11/14 | Correspondence with N. Rahn re B&V retention (.10); correspondence with J. Melly re same (.10). | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 11/12/14 | Call with N. Rahn to discuss B&V board and related matters (.2); correspondence with J. Lozano re same (.4); review materials in files re prior board meetings and written consents(.5); correspondence with M. Espinoza re same (.5). | Robert G. Burns | 1.60 | 955.00 | 1,528.00 |
| 11/12/14 | Discussions with R. Burns regarding items moving forward (1.0); draft additional disclosure regarding B&V OCP Order (.4). | Jonathan Lozano | 1.40 | 425.00 | 595.00 |
| 11/16/14 | Discuss supplemental declaration with M. Dendinger and review OCP order (.2); send notice list to W. Alleman re same (.2). | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 11/17/14 | Correspondence with W. Alleman, M. Grant, M. Meltzer and N. Rahn re invoice from TX Dept. of Licensing and Registration. | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| | | | | | |
|---|---|---|---|---|---|
| 11/24/14 | Review compensation proposal from CPV (.2); correspondence with K. Mayr re same (.2). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| | **Total for B210** | | **6.10** | | **4,772.50** |

**B230 - Financing and Cash Collateral**

| | | | | | |
|---|---|---|---|---|---|
| 11/03/14 | Review excess cash waiver in DIP agreement. | Kristen V. Campana | 0.30 | 840.00 | 252.00 |
| 11/04/14 | Review gross margin and compliance certificate(.2); correspondence re same (.1). | Kristen V. Campana | 0.30 | 840.00 | 252.00 |
| 11/04/14 | Review Gross Margin Compliance Certificate (.2). | Jon English | 0.20 | 425.00 | 85.00 |
| 11/10/14 | Review and respond to correspondence from K. Mayr and K. Campana re DIP milestones and extension of same. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 11/10/14 | Review Milestone amendment no 8 and correspondence re same. | Kristen V. Campana | 0.50 | 840.00 | 420.00 |
| 11/11/14 | Correspondence re milestone amendment (.3); review budget and compliance certificate (.3). | Kristen V. Campana | 0.60 | 840.00 | 504.00 |
| 11/11/14 | Review and circulate draft of milestone amendment to the DIP Credit Agreement to N. Rahn. | Jon English | 0.20 | 425.00 | 85.00 |
| 11/14/14 | Compose notice of amendment to DIP credit agreement (.2); correspond with K. Mayr re same (.2). | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 11/14/14 | Finalize Milestone Amendment No. 8 (.5); review Q3 financials and compliance certificate (.5); review variance report (.2). | Kristen V. Campana | 1.20 | 840.00 | 1,008.00 |
| 11/17/14 | Review DIP amendment and related notice and correspondence regarding same (0.3). | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 11/18/14 | Review filed amendment to DIP Milestones (.2); correspondence with C. Vandenburgh and J. Melly re same (.1). | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 11/19/14 | Review DIP re certain Event of Default and covenant matters( 1.3); review prepetition documentation re assignment provisions (1.3). | Kristen V. Campana | 2.60 | 840.00 | 2,184.00 |
| 11/25/14 | Review updated budget and compliance certificate (.3); review variance report (.4). | Kristen V. Campana | 0.70 | 840.00 | 588.00 |
| | **Total for B230** | | **7.70** | | **6,117.50** |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

**B240 - Tax**

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/14 | Correspondence with team re sale of gas plants and related tax matters. | Vivian Ouyang | 0.20 | 715.00 | 143.00 |
| 11/07/14 | Reviewed email re Optim Gas Plant sales (.4); email/phone re sale and tax issues and draft purchase agreement (.3). | Vivian Ouyang | 0.70 | 715.00 | 500.50 |
| 11/07/14 | Correspondence with W. Alleman re filing CNO re CB4 IDA motion. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/10/14 | Comments on the twin oaks purchase agreement for the purchase of the two gas plants (3.0); emails re same (.4); reviewed the CB4 IDA Order (.4). | Vivian Ouyang | 3.80 | 715.00 | 2,717.00 |
| 11/10/14 | Review entered order re CB4 IDA motion (.1); correspondence with M. Espinoza and V. Ouyang re same (.2). | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 11/12/14 | Reviewed the comments on the purchase agreement (.4); discussions re same (.3). | Vivian Ouyang | 0.70 | 715.00 | 500.50 |
| 11/14/14 | Reviewed the IDA agreement for payments in lieu of property taxes entered into under the bankruptcy court order (1.0); discussion with C. Vandenburgh re changes in the structure of the transaction (1.0); review and research re tax treatment of bidder proposal (.3). | Vivian Ouyang | 2.30 | 715.00 | 1,644.50 |
| 11/14/14 | Correspondence with C. Vandenburgh re tax structuring issues. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 11/17/14 | Review notes on tax issues from plan review (.1); correspondence with C. Vandenburgh and V. Ouyang re same (.2). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/17/14 | Reviewed documents (.4); email re tax structuring issues (.4). | Vivian Ouyang | 0.80 | 715.00 | 572.00 |
| 11/18/14 | Email re tax structuring. | Vivian Ouyang | 0.20 | 715.00 | 143.00 |
| 11/18/14 | Correspondence with C. Vandenburgh, K. Mayr and V. Ouyang re tax review of plan and PSA and related issues. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/19/14 | Conference call re different structuring alternatives and tax considerations (1.0); research re same (.5). | Vivian Ouyang | 1.50 | 715.00 | 1,072.50 |

## Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/14 | Review questions from plan and bid for call with V. Ouyang and C. Vandenburgh (.4); call to discuss tax ramifications of various structures (.4). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/19/14 | Review of draft sale agreement and comments relating to tax provisions. | Elizabeth McGinley | 0.80 | 875.00 | 700.00 |
| 11/20/14 | Reviewed the revised purchase agreement and comments on same (2.0); discussions re same and discussions re tax consequences to alternative structures (1.5). | Vivian Ouyang | 3.50 | 715.00 | 2,502.50 |
| 11/20/14 | Review of and tax comments on draft. | Elizabeth McGinley | 1.30 | 875.00 | 1,137.50 |
| | **Total for B240** | | **17.90** | | **13,473.50** |

**B260 - Corporate Governance and Board Matters**

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/14 | Prepare for and lead independent director discussion regarding CPV issue. | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |
| 11/04/14 | Participate in weekly board update call for purposes of plan and disclosure statement. | David L. Lawton | 0.30 | 675.00 | 202.50 |
| 11/04/14 | Attend weekly call with Board of Directors. | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 11/06/14 | Review and respond to correspondence from board members re meeting; correspondence with K. Mayr re same (.3); correspondence with board and K. Mayr re sale matters and board call (.3). | Robert G. Burns | 0.60 | 955.00 | 573.00 |
| 11/07/14 | Call with K. Mayr re discussion board call preparation (.4); call with board to review CPV and conflict of issue matters (.4). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/11/14 | Attend weekly call with Board of Directors. | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 11/11/14 | Weekly update call with Board (.2); review proposal and sale process (.2); follow up call with K. Mayr re same (.4). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/12/14 | Correspondence with N. Rahn re B&V call and board meeting (.1); correspondence with K. Mayr re WC claim and prepare for board call re same (.1). | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 11/18/14 | Attend weekly update call with Board of Directors. | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | Attend weekly board update call (.5); correspondence with N. Rahn and board re board meeting and B&G agenda items (.1); correspondence with N. Rahn, K. Mayr, Board Members re Dec. 5 board meeting (.3); correspondence with K. Mayr re B&G presentation for meeting (.3). | Robert G. Burns | 1.20 | 955.00 | 1,146.00 |
| 11/19/14 | Review correspondence from Board re agenda and items for Dec. 5 board meeting (.2); correspondence with K. Mayr re same (.3); correspondence with K. Mayr, board members, Barclays re proposed and board meeting (.3). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/21/14 | Review and respond to correspondence from board re proposal and Cascade response (.3); response to bidder re same (.3); correspondence with K. Mayr re board meeting (.2); review notes re materials for same (.1). | Robert G. Burns | 0.90 | 955.00 | 859.50 |
| 11/24/14 | Correspondence with Barclays team re board meeting and matters to discuss (.2); correspondence with Barclays re update to board and Cascade for weekly call (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/24/14 | Attend call with Board of Directors re Round I bids. | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |
| 11/25/14 | Correspondence with G. Rygh re update call with board and talking points (.1); correspondence with K. Mayr and Barclays re board call and follow up questions (.2). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/25/14 | Attend weekly update call with Board of Directors. | Mark E. Dendinger | 1.20 | 625.00 | 750.00 |
| | **Total for B260** | | **10.60** | | **8,917.00** |
| **B310 - Claims Administration and Objections** | | | | | |
| 11/03/14 | Further edits to memorandum regarding rejection issues. | Ben Ruzow | 1.30 | 665.00 | 864.50 |
| 11/04/14 | Further edits to memorandum regarding rejection issues (1.5); research regarding Bankruptcy Code re same (.6); research regarding Bankruptcy Code section re same (.8). | Ben Ruzow | 2.90 | 665.00 | 1,928.50 |
| 11/05/14 | Research Bankruptcy Code potential rejection | Ben Ruzow | 3.80 | 665.00 | 2,527.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                                    December 29, 2014
                                                                   Invoice:  21600760

| | | | | | |
|---|---|---|---|---|---|
| | damages claim (2.9); further edits to memorandum regarding same (.9). | | | | |
| 11/06/14 | Further edits to memorandum regarding potential rejection damages claim. | Ben Ruzow | 1.50 | 665.00 | 997.50 |
| 11/10/14 | Discuss potential strategy re rejection claim with R. Goldman. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 11/10/14 | Further edits to memorandum regarding potential objection to rejection damages claim and review case law regarding same. | Ben Ruzow | 1.70 | 665.00 | 1,130.50 |
| 11/11/14 | Further edits to memorandum regarding potential objection to rejection damages claim and outline regarding same. | Ben Ruzow | 3.00 | 665.00 | 1,995.00 |
| 11/12/14 | Review rejection damages proofs of claim (1.2); attention to issues concerning proof of claim (.5); research re same (4.7). | Ben Ruzow | 6.40 | 665.00 | 4,256.00 |
| 11/12/14 | Review and discuss rejection damages claim with team (0.5); analyze path moving forward (0.3); further review of strategy and discuss same with R. Goldman (0.3). | Kurt A. Mayr | 1.10 | 955.00 | 1,050.50 |
| 11/12/14 | Attention to potential rejection issues, Walnut Creek's proof of claims, correspondence with team (1.3); review research and related materials (.9); conferences with B. Ruzow and B. Burns re same (1.6); telephone call with counsel for Walnut Creek (.2). | Rachel B. Goldman | 4.00 | 850.00 | 3,400.00 |
| 11/12/14 | Review WC complaint (.3); correspondence with K. Mayr, R. Goldman re same (.2); correspondence with team re next steps on claim (.8); meet with R. Goldman to review WC claim (.4); questions re same (.2); correspondence to N. Rahn re claim and questions (.3); correspondence with Barclays and internal team re WC claim(.4); correspondence with Board re same (.4); correspondence with J. Lozano and R. Henriquez re Walnut Creek matters (.1); correspondence with N. Rahn re coal contract expert (.1); correspondence with R. Goldman and K. Mayr re same (.2); review correspondence from team re WC research; | Robert G. Burns | 3.50 | 955.00 | 3,342.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC
December 29, 2014
Invoice: 21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | correspondence with R. Dehney re same (.1). |  |  |  |  |
| 11/12/14 | Research re rejection damages. | David R. Kolker | 1.70 | 585.00 | 994.50 |
| 11/12/14 | Review rejection issues (.5); office conference with C. Vandenburgh re same (.1); correspondence with R. Burns, K. Mayr and R. Goldman re same (.4). | Mark E. Dendinger | 1.00 | 625.00 | 625.00 |
| 11/13/14 | Call with K. Mayr to review and discuss WC claim (.2); follow up emails re same (.6); correspondence with Barclays team and K. Mayr re WC claim and sale process (.1); call with Board to review WC claim (.2); follow up correspondence with R. Goldman and K. Mayr re same (1.0). | Robert G. Burns | 2.10 | 955.00 | 2,005.50 |
| 11/13/14 | Attention to rejection issues, review research materials (1.8); telephone calls, correspondence and conferences with B. Ruzow re same (1.7); telephone calls and correspondence with client, with K. Mayr and with B. Burns (2.3); telephone call with S. Stricklin re same (.3). | Rachel B. Goldman | 6.10 | 850.00 | 5,185.00 |
| 11/13/14 | Develop strategy regarding rejection claim (1.0); discussion with R. Goldman regarding rejection claim and related follow up (1.0); discuss same with G. Rygh (0.3). | Kurt A. Mayr | 2.30 | 955.00 | 2,196.50 |
| 11/13/14 | Attention to rejection damages claim and meeting with R. Henriquez regarding same (2.6); review relevant rules and case law re same and correspond with local counsel (2.9); attention to potential strategy re same(2.2); research regarding rejection damages claim (1.4). | Ben Ruzow | 9.10 | 665.00 | 6,051.50 |
| 11/14/14 | Research Bankruptcy Rules and recent amendments regarding claims (1.6); research relevant strategies (1.5); attention to specific strategy task (3.0); communicate with team re rejection damages claim (.2); call with K. Mayr, R. Goldman and R. Burns regarding rejection damages claim (.7); follow-up meeting with R. Goldman regarding same (.2); review strategy regarding rejection damages claim (.4). | Ben Ruzow | 7.60 | 665.00 | 5,054.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice:  21600760

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/14 | Analyze asset sale procedures for R. Burns. | Ruben Henriquez | 1.70 | 380.00 | 646.00 |
| 11/14/14 | Telephone calls and conferences with K. Mayr, R. Burns, B. Ruzow re rejection issues (1.6); Correspondence with counsel (.3); attention to rejection issues (1.2). | Rachel B. Goldman | 3.10 | 850.00 | 2,635.00 |
| 11/14/14 | Call with R. Goldman, B. Ruzow and K. Mayr re rejection issues. | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/14/14 | Create skeleton documents for rejection strategy for B. Ruzow. | Ruben Henriquez | 3.70 | 380.00 | 1,406.00 |
| 11/14/14 | Continue composing skeleton documents for Document Request for B. Ruzow. | Ruben Henriquez | 1.50 | 380.00 | 570.00 |
| 11/14/14 | Teleconference with R. Burns re rejection claim (.2); correspondence with C. Vandenburgh and H. Palmer re documentation re same (.3). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 11/15/14 | Attention to specific strategy regarding rejection damages claim (4.4). | Ben Ruzow | 4.40 | 665.00 | 2,926.00 |
| 11/16/14 | Review case law concerning rejection damages claim. | Ben Ruzow | 7.00 | 665.00 | 4,655.00 |
| 11/16/14 | Correspondence with B. Ruzow re rejection damages issues. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 11/17/14 | Correspondence with K. Galvin re rejection issues and correspondence with B. Ruzow re same. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/17/14 | Attention to specific strategy re rejection damages claim (5.0); call with local counsel regarding rejection damages claim (.4); meeting with R. Goldman regarding rejection damages claim (.4); edit certain documents regarding rejection damages claim (2.6). | Ben Ruzow | 8.40 | 665.00 | 5,586.00 |
| 11/17/14 | Telephone call with MNAT re rejection issues (.4); conferences, correspondence with B Ruzow (.5); attention to rejection issues (.9). | Rachel B. Goldman | 1.80 | 850.00 | 1,530.00 |
| 11/18/14 | Telephone call with K. Mayr re rejection issues and case update (.3); attention to rejection issues re review materials and cases(.5); conferences with B Ruzow (.3); review and edit documents (4.0). | Rachel B. Goldman | 5.10 | 850.00 | 4,335.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/14 | Discussion with R. Goldman regarding rejection claim. | Kurt A. Mayr | 0.20 | 955.00 | 191.00 |
| 11/18/14 | Further attention to strategy re rejection damages claim (5.9); meeting with R. Goldman regarding rejection damages claim (.2). | Ben Ruzow | 6.10 | 665.00 | 4,056.50 |
| 11/18/14 | Preparation re rejection issues (.5); correspondence with B. Ruzow re same (.2); office conference with K. Mayr re same (.1). | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |
| 11/19/14 | Review docket filings relating to Twin Oaks sale process (.7); review and edit strategy re rejection damages claim (1.7); meeting with R. Goldman regarding rejection damages claim strategy (2.1); further edits to objection to rejection damages claim following meeting (5.2). | Ben Ruzow | 9.70 | 665.00 | 6,450.50 |
| 11/19/14 | Correspondence with R. Burns and J. Lozano re Varner POCs (.2); review POCs (.3). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 11/19/14 | Correspondence with B. Ruzow re rejection issues (.2); review docket re same (.3). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 11/19/14 | Pull Varner proofs of claim and discuss with M. Dendinger. | Jonathan Lozano | 0.20 | 425.00 | 85.00 |
| 11/19/14 | Attention to rejection issues(1.0); review and edit strategy documents (1.0); review related materials and research (3.6); attention to district court order (.2). | Rachel B. Goldman | 5.80 | 850.00 | 4,930.00 |
| 11/20/14 | Conferences with B. Ruzow and team re rejection issues. | Rachel B. Goldman | 0.80 | 850.00 | 680.00 |
| 11/20/14 | Further review of rejection damages claim strategy to incorporate R. Goldman comments (4.5); edit strategy document re rejection damages claim (1.4). | Ben Ruzow | 5.90 | 665.00 | 3,923.50 |
| 11/20/14 | Meet with R. Goldman re claim objection research (.2); review correspondence re same (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/20/14 | Review correspondence from M. Dendinger and J. Lozano re Varner claim and late filed POV (.2); review claims analysis from M. | Robert G. Burns | 0.60 | 955.00 | 573.00 |

# Bracewell & Giuliani LLP

**ATTORNEYS AT LAW**

Optim Energy LLC

December 29, 2014
Invoice: 21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Dendinger (.4). |  |  |  |  |
| 11/20/14 | Review and respond to correspondence from W. Alleman re rejection and correspondence with R. Goldman and K. Mayr re same. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 11/21/14 | Review and edit revised strategy documents re rejection damages claim and review related materials. | Rachel B. Goldman | 5.90 | 850.00 | 5,015.00 |
| 11/21/14 | Further edits to rejection damages claims strategy (.2); research regarding same (.9). | Ben Ruzow | 1.10 | 665.00 | 731.50 |
| 11/24/14 | Review rejection damages claim strategy and revise same (2.1); compile documents relevant to strategy (.3); draft  additional strategy documents relating to rejection damages claim (1.9). | Ben Ruzow | 4.30 | 665.00 | 2,859.50 |
| 11/24/14 | Begin review of claims objection (0.5). | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 11/24/14 | Correspondence with B. Ruzow re rejection issues. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/25/14 | Further review of claims objection (0.5). | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 11/25/14 | Edit strategy documents relating to rejection damages claim (.5). | Ben Ruzow | 0.50 | 665.00 | 332.50 |
| 11/26/14 | Edit strategy documents relating to rejection damages claim. | Ben Ruzow | 1.40 | 665.00 | 931.00 |
|  | **Total for B310** |  | **143.60** |  | **102,789.50** |
| **B320 - Plan and Disclosure Statement** |  |  |  |  |  |
| 11/03/14 | Draft plan disclosure statement. | David L. Lawton | 2.00 | 675.00 | 1,350.00 |
| 11/03/14 | Office conference with K. Mayr re Chapter 11 Plan (.2); correspondence with MNAT re precedent re same (.2); review precedent (1.0); draft Chapter 11 Plan (4.3); office conference with C. Vandenburgh re Membership Interest Purchase Agreement (.2); office conference with D. Lawton re Disclosure Statement issues (.1). | Mark E. Dendinger | 6.00 | 625.00 | 3,750.00 |
| 11/03/14 | Discuss structure of plan of reorganization with M. Dendinger (0.5); discuss plan structure and asset sale issues with C. Vandenburgh (0.3); analysis of same (0.5); further discuss | Kurt A. Mayr | 1.50 | 955.00 | 1,432.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    December 29, 2014
                                                   Invoice:  21600760

| | | | | | |
|---|---|---|---|---|---|
| | same with M. Dendinger (0.2). | | | | |
| 11/04/14 | Correspondence with K. Mayr re Chapter 11 Plan. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/04/14 | Office conferences with C. Vandenburgh and K. Mayr re Chapter 11 Plan (.4); extensive drafting of plan (6.1). | Mark E. Dendinger | 6.50 | 625.00 | 4,062.50 |
| 11/05/14 | Office conference with C. Vandenburgh re Chapter 11 Plan (.5); office conference with D. Lawton re Disclosure Statement (.2); draft Chapter 11 Plan (10.8). | Mark E. Dendinger | 11.50 | 625.00 | 7,187.50 |
| 11/05/14 | Extensive drafting of disclosure statement. | David L. Lawton | 4.20 | 675.00 | 2,835.00 |
| 11/05/14 | Analyze plan structure based on draft from M. Dendinger. | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |
| 11/06/14 | Attention to plan disclosure statement. | David L. Lawton | 0.50 | 675.00 | 337.50 |
| 11/06/14 | Office conference with K. Mayr re Chapter 11 Plan (.2); several office conferences with C. Vandenburgh re Plan structure (.4); finish drafting Plan and send to K. Mayr (10.1). | Mark E. Dendinger | 10.70 | 625.00 | 6,687.50 |
| 11/06/14 | Discuss plan drafting with M. Dendinger (0.3); analysis of same (0.4). | Kurt A. Mayr | 0.70 | 955.00 | 668.50 |
| 11/07/14 | Attention to and continue drafting plan disclosure statement. | David L. Lawton | 2.80 | 675.00 | 1,890.00 |
| 11/07/14 | Draft sections of Chapter 11 Disclosure Statement. | Mark E. Dendinger | 3.20 | 625.00 | 2,000.00 |
| 11/09/14 | Attention to and continue drafting plan disclosure statement. | David L. Lawton | 2.30 | 675.00 | 1,552.50 |
| 11/10/14 | Attention to and continue drafting disclosure statement. | David L. Lawton | 1.90 | 675.00 | 1,282.50 |
| 11/10/14 | Call with K. Mayr re Plan (.2); review correspondence re same (.1); review and start revisions to first draft (.3); review plan materials from M. Dendinger (.2); follow up correspondence re same (1.0). | Robert G. Burns | 1.80 | 955.00 | 1,719.00 |
| 11/10/14 | Draft sections of Chapter 11 Disclosure Statement (2.7); correspondence with B. Ruzow and D. Lawton re same (.3); office conference with K. Mayr re Chapter 11 Plan | Mark E. Dendinger | 3.20 | 625.00 | 2,000.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | (.1); correspondence with K. Mayr and R. Burns re same (.1). | | | | |
| 11/10/14 | Discuss draft plan with R. Burns and M. Dendinger. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 11/11/14 | Discuss plan structure with R. Burns (0.3); discuss plan and disclosure statement with M. Dendinger (0.5); review draft plan of reorganization (2.2). | Kurt A. Mayr | 3.00 | 955.00 | 2,865.00 |
| 11/11/14 | Attention to plan disclosure agreement and related weekly update call. | David L. Lawton | 0.80 | 675.00 | 540.00 |
| 11/11/14 | Call with K. Mayr re draft plan (.2); review and revise plan (.2); correspondence with M. Dendinger re same (.1); review precedent re same (3.0). | Robert G. Burns | 3.50 | 955.00 | 3,342.50 |
| 11/11/14 | Office conference with C. Vandenburgh re Chapter 11 Plan (.3); review Chapter 11 Disclosure Statement (.7); office conferences with D. Lawton re same (.2). | Mark E. Dendinger | 1.30 | 625.00 | 812.50 |
| 11/12/14 | Correspondence with R. Burns re Chapter 11 Plan (.2); office conference with C. Vandenburgh re same (.2). | Mark E. Dendinger | 0.40 | 625.00 | 250.00 |
| 11/12/14 | Research regarding plan and marketing moving forward and confer with D. Lawton and R. Burns re same. | Jonathan Lozano | 0.50 | 425.00 | 212.50 |
| 11/12/14 | Further review of draft plan. | Kurt A. Mayr | 1.20 | 955.00 | 1,146.00 |
| 11/13/14 | Discuss claim litigation and plan of reorganization structure with R. Burns (0.8); review draft plan (1.0). | Kurt A. Mayr | 1.80 | 955.00 | 1,719.00 |
| 11/13/14 | Attention to draft plan disclosure statement. | David L. Lawton | 2.30 | 675.00 | 1,552.50 |
| 11/13/14 | Review and revise Plan of Reorganization.(3); calls and correspondence with M. Dendinger and K. Mayr re same (.8); review plan materials (.2); call with N. Rahn re sale process question (.5). | Robert G. Burns | 1.80 | 955.00 | 1,719.00 |
| 11/13/14 | Office conference with K. Mayr re Chapter 11 Plan (.3); teleconference with K. Mayr and R. Burns re same (.2); revise Chapter 11 Plan (2.8); office conference with D. Lawton re | Mark E. Dendinger | 3.60 | 625.00 | 2,250.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice:  21600760

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | conforming changes to Disclosure Statement (.3). |  |  |  |  |
| 11/14/14 | Correspondence with C. Vandenburgh re Chapter 11 Plan structure (.4); continue revising Plan re revised structure (1.8). | Mark E. Dendinger | 2.20 | 625.00 | 1,375.00 |
| 11/14/14 | Attention to disclosure statement. | David L. Lawton | 0.30 | 675.00 | 202.50 |
| 11/16/14 | Review plan and notations (.2); comprehensive memo to M. Dendinger and J. Lozano re plan structure and provisions (4.3); redline markup of plan (1.1); correspondence with M. Dendinger and J. Lozano with follow up questions re same (3.2). | Robert G. Burns | 8.80 | 955.00 | 8,404.00 |
| 11/16/14 | Correspondence with R. Burns re Chapter 11 Plan (.3); review R. Burns' questions re and mark-up of Plan (1.1). | Mark E. Dendinger | 1.40 | 625.00 | 875.00 |
| 11/17/14 | Office conference with K. Mayr re Chapter 11 Plan (.2); revise Plan for R. Burns' comments, and other changes (4.5); office conference with D. Lawton re conforming changes re Disclosure Statement (.1). | Mark E. Dendinger | 4.80 | 625.00 | 3,000.00 |
| 11/17/14 | Review R. Burns comments regarding plan (0.5); discuss plan and did the procedures with M. Dendinger (0.4). | Kurt A. Mayr | 0.90 | 955.00 | 859.50 |
| 11/17/14 | Attention to disclosure statement. | David L. Lawton | 0.10 | 675.00 | 67.50 |
| 11/17/14 | Correspondence with team re plan construct for sale of equity under plan (.2); correspondence with K. Mayr and board re revised proposal (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 11/18/14 | Call with K. Mayr to discuss modifications to existing proposal and potential new proposal and comments to plan (.3); call with K. Mayr to discuss plan support and structure issues (.2); follow up emails with M. Dendinger re same (.1); review existing plan provisions and revise (.1); correspondence with K. Mayr and M. Dendinger re plan questions and update call (.1). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 11/18/14 | Further revise Chapter 11 Plan for R. Burns' comments. | Mark E. Dendinger | 2.00 | 625.00 | 1,250.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| 11/18/14 | Discuss plan sale structural issues with C. Vandenburgh (0.5); discuss same with R. Burns (0.3); review draft plan of reorganization(3.0). | Kurt A. Mayr | 3.80 | 955.00 | 3,629.00 |
|---|---|---|---|---|---|
| 11/18/14 | Attention to disclosure statement. | David L. Lawton | 0.20 | 675.00 | 135.00 |
| 11/19/14 | Discuss plan drafting with M. Dendinger and R. Burns (2.2); further analyze plan structure issues (1.0). | Kurt A. Mayr | 3.20 | 955.00 | 3,056.00 |
| 11/19/14 | Review plan notes and prepare for call with M. Dendinger and K. Mayr (1.0); call with M. Dendinger and K. Mayr for comprehensive review of plan and markup and next steps (1.0); page turn of mark-ups and additional comments (.3). | Robert G. Burns | 2.30 | 955.00 | 2,196.50 |
| 11/19/14 | Attention to disclosure statement. | David L. Lawton | 0.20 | 675.00 | 135.00 |
| 11/19/14 | Office conference and teleconference with K. Mayr and R. Burns re comments to draft Chapter 11 Plan (2.0); prepare chart of claims for insertion into Chapter 11 Disclosure Statement (4.1); revise Chapter 11 Plan (4.2). | Mark E. Dendinger | 10.30 | 625.00 | 6,437.50 |
| 11/20/14 | Review correspondence from Cascade/Cleary re proposal (.2); call with K. Mayr re same (.2); review and respond to correspondence from Barclays and board re same (.3). | Robert G. Burns | 0.70 | 955.00 | 668.50 |
| 11/20/14 | Teleconference with W. Alleman re Chapter 11 plan inquiry (.3); office conference with K. Mayr re claims chart (.3); revise chart (.4); review intercompany claims re plan treatment (.2); office conference with C. Vandenburgh re same (.1); correspondence with M. Grant re same (.2); further revise Chapter 11 plan (3.5). | Mark E. Dendinger | 5.00 | 625.00 | 3,125.00 |
| 11/20/14 | Review claims universe information and consider plan classification with M. Dendinger (1.0). | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |
| 11/21/14 | Continue revising draft of Chapter 11 Plan (9.5); correspondence with W. Alleman re Plan question (.3); office conferences with C. Vandenburgh re Plan structure issues (.3). | Mark E. Dendinger | 10.10 | 625.00 | 6,312.50 |
| 11/23/14 | Continue revising draft of Chapter 11 Plan. | Mark E. Dendinger | 8.50 | 625.00 | 5,312.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| | | | | | |
|---|---|---|---|---|---|
| 11/24/14 | Revise Chapter 11 Plan. | Mark E. Dendinger | 7.40 | 625.00 | 4,625.00 |
| 11/24/14 | Correspondence with M. Dendinger re plan. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 11/25/14 | Review R. Burns comments to draft plan. | Jonathan Lozano | 0.90 | 425.00 | 382.50 |
| 11/25/14 | Finishing revising Chapter 11 Plan (1.3); send to K. Mayr and R. Burns re further review and comment (.1); office conference with K. Mayr re Plan, DS and next steps (.2); office conference with D. Lawton re DS and next steps (.2). | Mark E. Dendinger | 1.80 | 625.00 | 1,125.00 |
| 11/25/14 | Discuss disclosure statement and plan with M. Dendinger. | Kurt A. Mayr | 0.20 | 955.00 | 191.00 |
| 11/25/14 | Attention to disclosure statement. | David L. Lawton | 0.20 | 675.00 | 135.00 |
| | **Total for B320** | | **158.00** | | **112,131.00** |
| **B430 - Litigation - Contested Matters and Adversary Proceedings** | | | | | |
| 11/03/14 | Correspondence with M. Dendinger re objections to matters for 11/12 hearing (.1); correspondence with K. Mayr and M. Dendinger re Lyondell stipulation and hearing on 11/12 (.1). | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 11/03/14 | Correspondence with R. Burns re 11/12 hearing. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/05/14 | Correspondence with M. Dendinger and K. Mayr re matters for 11/12 hearing. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 11/07/14 | Review and respond to correspondence from W. Alleman and K. Mayr re stipulations(.3); entered orders and 11/12 hearing (.2). | Robert G. Burns | 0.50 | 955.00 | 477.50 |
| 11/10/14 | Review 11/12 hearing agenda (.2); correspondence with W. Alleman re same (.1). | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 11/12/14 | Correspondence with K. Mayr re 12/17 omnibus hearing. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 11/17/14 | Correspondence with M. Dendinger and J. Lozano re December omnibus hearing and pending matters. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| | **Total for B430** | | **1.70** | | **1,392.50** |

Summary By Task

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice: 21600760

| | | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 5.70 | 2,717.00 |
| B130 | Asset Disposition | 297.50 | 236,469.00 |
| B160 | Employment and Fee Applications | 22.10 | 10,946.00 |
| B185 | Assumption and Rejection of Leases and Contracts | 15.60 | 11,744.00 |
| B210 | Business Operations | 6.10 | 4,772.50 |
| B230 | Financing and Cash Collateral | 7.70 | 6,117.50 |
| B240 | Tax | 17.90 | 13,473.50 |
| B260 | Corporate Governance and Board Matters | 10.60 | 8,917.00 |
| B310 | Claims Administration and Objections | 143.60 | 102,789.50 |
| B320 | Plan and Disclosure Statement | 158.00 | 112,131.00 |
| B430 | Litigation - Contested Matters and Adversary Proc | 1.70 | 1,392.50 |

### Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Robert G. Burns | 58.30 | 955.00 | 55,676.50 |
| Kristen V. Campana | 6.20 | 840.00 | 5,208.00 |
| Rachel B. Goldman | 35.60 | 850.00 | 30,260.00 |
| John Klauberg | 3.30 | 905.00 | 2,986.50 |
| Kurt A. Mayr | 82.80 | 955.00 | 79,074.00 |
| Cathy P. McCarthy | 1.80 | 760.00 | 1,368.00 |
| Elizabeth McGinley | 2.10 | 875.00 | 1,837.50 |
| Heather Palmer | 1.30 | 670.00 | 871.00 |
| Charlie Vandenburgh | 88.50 | 825.00 | 73,012.50 |
| Davison W. Grant | 1.30 | 580.00 | 754.00 |
| Jacqueline R. Java | 0.50 | 670.00 | 335.00 |
| John Melly, Jr | 105.70 | 740.00 | 78,218.00 |
| Mark E. Dendinger | 127.70 | 625.00 | 79,812.50 |
| Jon English | 0.40 | 425.00 | 170.00 |
| Michael Espinoza | 4.40 | 715.00 | 3,146.00 |
| Ruben Henriquez | 27.40 | 380.00 | 10,412.00 |
| David R. Kolker | 1.70 | 585.00 | 994.50 |
| David L. Lawton | 19.90 | 675.00 | 13,432.50 |
| Jonathan Lozano | 10.80 | 425.00 | 4,590.00 |
| Vivian Ouyang | 13.70 | 715.00 | 9,795.50 |
| Ben Ruzow | 86.10 | 665.00 | 57,256.50 |
| Serena Rwejuna | 1.30 | 390.00 | 507.00 |
| Blake Urban | 0.60 | 530.00 | 318.00 |
| Kelly C. Galvin | 1.00 | 245.00 | 245.00 |
| Sasha Martin Annor | 4.10 | 290.00 | 1,189.00 |
| Total | 686.50 | 651.60 | 511,469.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

December 29, 2014
Invoice:  21600760

**Total Fees for Professional Services**                                          **$ 511,469.50**

<u>Costs</u>

|  |  | **Amount** |
|---|---|---:|
| **Courier** | | |
| 11/28/14 | Courier 41971 | 28.36 |
| 11/28/14 | Courier 41971 | 40.75 |
| 11/28/14 | Courier 41971 | 42.65 |
| | *Total:  Courier* | *111.76* |
| **Long Distance & Conference Calls** | | |
| 10/22/14 | Long Distance & Conference Calls TELECONF  102214 Batch #110701 | 4.60 |
| **Meals** | | |
| 11/14/14 | J. Lozano Optim Overtime meal 9/30 | 23.15 |
| 11/14/14 | J. Lozano Optim Overtime meal 9/16 | 23.39 |
| | *Total:  Meals* | *46.54* |
| **Other Costs** | | |
| 11/26/14 | Other Costs - Galvin, Kelly Copies from RRC from Charles Vandenburgh | 17.10 |
| **Reimbursement** | | |
| 11/21/14 | Reimbursement 552953 Charges for Optim calls. Spoke w/ Optim from hotel. | 122.00 |
| **Reproductions** | | |
| 11/24/14 | Reproductions EQUITRAC COPIES      75  pagesBATCH 2888NY | 7.50 |
| 11/24/14 | Reproductions EQUITRAC COPIES    104  pagesBATCH 2888NY | 10.40 |
| | *Total:  Reproductions* | *17.90* |
| **Staff Service** | | |
| 11/27/14 | Staff Service Staff22 11/10/2014 > 041SO1 LA | 75.00 |
| **Travel Expenditures** | | |
| 11/21/14 | Travel Expenditures B. Ruzow After hours taxi 11/19 | 12.00 |

Fees for Professional Services.............................................................$ 511,469.50

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                     December 29, 2014
                                                     Invoice:  21600760


Costs.........................................................................................................................406.90

**Total Current Billing for this Matter**                          **$ 511,876.40**