## Exhibit A

**Bracewell & Giuliani Invoice**

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Page 1

| | |
|---|---|
| Optim Energy LLC | March 19, 2015 |
| 8403 Colesville Road | Invoice:  21611615 |
| Suite 915 | B/A:  03756 |
| Silver Spring, MD 20910 | |

Our Matter #:   063721.000009 For Services Through February 28, 2015
                              Chapter 11

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| **B110 - Case Administration** | | | | |
| 02/03/15 | Correspondence with J. Lozano re case calendar. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/05/15 | Various discussions with team members and Barclays regarding open projects and next steps. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/19/15 | Teleconference with N. Rahn and K. Mayr re various pending matters. | Mark E. Dendinger | 0.40 | 625.00 | 250.00 |
| 02/19/15 | Discussions with team and Barclays regarding open projects and next steps (0.5) | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/20/15 | Various conversations with R. Burns and M. Dendinger regarding open projects and next steps (0.5). | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/20/15 | Correspondence with MNAT re December 2014 MOR. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/20/15 | Correspondence with R. Burns re various Optim matters and strategy moving forward. | Jonathan Lozano | 0.10 | 425.00 | 42.50 |
| 02/24/15 | Review working capital calculation and draft emails to CPV regarding same; attention to revisions to MIPSA and Escrow Agreement required for revised plan. | John Melly, Jr | 4.30 | 740.00 | 3,182.00 |
| | **Total for B110** | | **6.50** | | **5,032.00** |
| **B130 - Asset Disposition** | | | | |
| 02/03/15 | Review changes to confidentiality agreement. | John Melly, Jr | 0.70 | 740.00 | 518.00 |
| 02/03/15 | Discuss sale strategy with C. Vandenburgh (0.5); discuss same with R. Goldman (0.2); discuss Lyondell status and sale status with N. | Kurt A. Mayr | 2.20 | 955.00 | 2,101.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Rahn (0.5); prepare for and participate in weekly update call regarding sale process with independent directors, DIP lender, N. Rahn and Barclays (0.5); discussions with directors regarding same (0.5). |  |  |  |  |
| 02/03/15 | Correspondence with Barclays re sale process update and further analysis. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 02/03/15 | Attention to Lyondell issues and sale process. | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
| 02/04/15 | Review and respond to correspondence from board members re sale process and correspondence with K. Mayr re same. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/05/15 | Review and respond to correspondence from K. Mayr and G. Rygh re sale process update on potential bid. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/05/15 | Discuss sale status and strategy with R. Burns (0.3); discuss same with C. Vandenburgh (0.5); discuss same with MNAT (0.5); discuss same with G. Rygh (0.3). | Kurt A. Mayr | 1.10 | 955.00 | 1,050.50 |
| 02/05/15 | Attention to issues with sale bidder. | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
| 02/05/15 | Correspondence with B. Ruzow re retention agreements and pull same. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| 02/05/15 | Review Twin Oaks PSA terms regarding what books and records were sold and what books and records remain the property of Twin Oaks. | John Melly, Jr | 2.70 | 740.00 | 1,998.00 |
| 02/06/15 | Review and respond to correspondence from Barclays re sale process update (.1); review board materials re same (.2); participate on sale process strategy call with Barclays, Board, Cascade and Cleary(.6); follow up correspondence with K. Mayr re same (1.0). | Robert G. Burns | 1.90 | 955.00 | 1,814.50 |
| 02/06/15 | Review of Barclays market update (1.0); preparation for and attendance at Board call re plan alternatives (2.0). | Charlie Vandenburgh | 3.00 | 825.00 | 2,475.00 |
| 02/06/15 | Review Barclays presentation regarding sale process (0.5); discussion regarding sale process status and strategy with Barclays (1.0); discuss same with DIP lender's counsel (0.5); prepare for and participate in sale process update call with independent directors, DIP | Kurt A. Mayr | 4.00 | 955.00 | 3,820.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                    March 19, 2015
                                                 Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | lender, Barclays and N. Rahn and related follow up (2.0). | | | | |
| 02/09/15 | Research issues relating to sale alternatives. | John Melly, Jr | 2.90 | 740.00 | 2,146.00 |
| 02/10/15 | Call with J. Melly regarding edits to purchase agreement and schedules. | Sandra Y Snyder | 0.20 | 560.00 | 112.00 |
| 02/10/15 | Continued research of issues relating to sale alternatives. | John Melly, Jr | 1.60 | 740.00 | 1,184.00 |
| 02/10/15 | Attention to Plan alternatives. | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 02/10/15 | Discuss sale status with C. Vandenburgh. | Kurt A. Mayr | 0.20 | 955.00 | 191.00 |
| 02/11/15 | Review and respond to correspondence from J. Melly re regulatory approval issues in various plan and alternative transaction structures. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/11/15 | Review Barclays' timeline re Plan/Sale. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/11/15 | Discuss timeline for alternative sale paths with G. Lapson and review same (0.5); prepare for and participate in sale process update call with independent directors, DIP lender, N. Rahn and Barclays (1.0); discuss revisions to sale/plan with M. Dendinger (0.3). | Kurt A. Mayr | 1.80 | 955.00 | 1,719.00 |
| 02/11/15 | Review of Plan alternatives (.5); Board/Cascade call re same (.5). | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 02/11/15 | Telephone call with J. Melly regarding permit transfer requirements in Texas. | Heather Palmer | 0.30 | 670.00 | 201.00 |
| 02/11/15 | Review and summarize the Twin Oaks APA provisions regarding the excluded assets and books and record. | John Melly, Jr | 2.10 | 740.00 | 1,554.00 |
| 02/12/15 | Correspondence with M. Dendinger and K. Mayr re bid procedures (.1); correspondence with K. Mayr re bid procedures and sale process and plan structures (.1); correspondence with MNAT re same (.2); call with R. Dehney re sale and bid procedures (.1); correspondence with K. Mayr re same (.2); review and revise bid procedures and related materials to incorporate alternative plan structures (.4); call with K. Mayr to discuss various issues relating to sale process and bid materials to incorporate alternative plan | Robert G. Burns | 4.20 | 955.00 | 4,011.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | structures (.5); review proposal from bidder for gas plant portfolio (.2); correspondence with K. Mayr re same (.3); call with L. Granfield re bid procedures (1.4); revise existing bid procedures for alternative plan and sale structure (.4); correspondence with K. Mayr re same (.3). | | | | |
| 02/12/15 | Review of SEPSA (1.0); telephone conferences re same (.5); review of bid letter, MIPSA (3.0). | Charlie Vandenburgh | 4.50 | 825.00 | 3,712.50 |
| 02/12/15 | Research bidding procedures issue (.2); correspondence with R. Burns re same (.1); review correspondence with R. Burns and MNAT re bidding procedures implementation (.2); correspondence with C. Vandenburgh re contract/lease issue (.1). | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 02/12/15 | Discuss bid procedures with R. Burns and MNAT (0.3); review bid received (1.0). | Kurt A. Mayr | 1.30 | 955.00 | 1,241.50 |
| 02/13/15 | Review of MIPSA for potential Plan auction (1.0); attention to working capital (.5). | Charlie Vandenburgh | 1.50 | 825.00 | 1,237.50 |
| 02/13/15 | Correspondence with C. Vandenburgh and J. Melly re forms of MIPSAs from Round II Bidders and analysis of same in connection with auction process (.2); review Plan markup submissions from prospective bidders in connection with sale procedures markup (.4); follow up correspondence with M. Dendinger, C. Vandenburgh, K. Mayr re same (.2); further review and revisions to bid materials to convert to alternative plan structures(.4); correspondence with K. Mayr re same (2.0). | Robert G. Burns | 3.20 | 955.00 | 3,056.00 |
| 02/13/15 | Attention to working capital schedule for PSA. | John Melly, Jr | 1.30 | 740.00 | 962.00 |
| 02/17/15 | Revise Bidding Procedures (2.1); send to R. Burns and K. Mayr (.1); begin revising Bidding Procedures Motion (1.1). | Mark E. Dendinger | 3.30 | 625.00 | 2,062.50 |
| 02/17/15 | Review update from Cascade on sale process(.1); review and respond to correspondence with Optim board re same (.2); review and revise bid procedures for modified plan structure(.1); discuss same with K. Mayr; | Robert G. Burns | 0.70 | 955.00 | 668.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice:  21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | correspondence with M. Dendinger re same (.3). |  |  |  |  |
| 02/17/15 | Prepare for and participate in update call regarding sale process with independent directors, DIP lender, Barclays and N. Rahn (0.6); call with independent directors regarding next steps for plan of reorganization and sale process (0.5); discuss same with R. Burns and M. Dendinger (1.5); review new draft of bid procedures (0.5). | Kurt A. Mayr | 3.10 | 955.00 | 2,960.50 |
| 02/17/15 | Preparation for and attendance at Board/Cascade call re: Chapter 11 plan and sale process. | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 02/18/15 | Correspondence with Barclays re discussion points for calls with potential bidders on sale process (.2); correspondence with K. Mayr re same (1.0); review updated bid procedures and correspondence with M. Dendnger and K. Mayr re same (.3); correspondence with L. Granfield and K. Mayr re revised bid procedures (.2); call with Barclays to discuss sale matters (.3); call with L. Granfield and K. Mayr to discuss bid procedures (.3). | Robert G. Burns | 2.30 | 955.00 | 2,196.50 |
| 02/18/15 | Discussions regarding bid procedures with R. Burns and M. Dendinger (0.3); discuss bid procedures with DIP lender's counsel and follow up regarding same (0.3); discuss bidder communications with Barclays (0.5). | Kurt A. Mayr | 1.10 | 955.00 | 1,050.50 |
| 02/18/15 | Finish revisions to Bidding Procedures Motion (4.1); revise Mack Declaration in support (1.1); send to R. Burns and K. Mayr (.1); correspondence with R. Burns and K. Mayr re proposed Plan/Sale timeline (.2). | Mark E. Dendinger | 5.50 | 625.00 | 3,437.50 |
| 02/19/15 | Office conference with K. Mayr re bid procedures and CGSH comments re same. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/19/15 | Conferences with K. Mayr re plan and sale options, procedures, timeline, etc. | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 02/19/15 | Discuss bids with DIP lender's counsel (0.2); discuss same with G. Rygh (0.3); discuss sale and plan strategy/structure with C. | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | Vandenburgh (0.5). | | | | |
| 02/20/15 | Review DIP lender's comments to bid procedures (0.3); review revised bid procedures motion (0.6); discuss same with M. Dendinger (0.3); correspondence regarding same with team (0.2); review further revised bid procedures motion draft (0.5); discussion with G. Rygh regarding sale process strategy (0.5). | Kurt A. Mayr | 2.40 | 955.00 | 2,292.00 |
| 02/20/15 | Review of and revisions to latest draft of Bidding Procedures. | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 02/20/15 | Review revised bid procedures with comments from Cleary/Cascade (.3); correspondence with team re same (.4); call with K. Mayr re Cleary comments to bid procedures and documentation updates(.1); correspondence with M. Dendinger re same (.2); correspondence with M. Dendinger and K. Mayr re solicitation procedures (.1); review various solicitation and bidding materials(.3); correspondence with M. Dendinger and J. Lozano re same (.4). | Robert G. Burns | 1.80 | 955.00 | 1,719.00 |
| 02/20/15 | Review CGSH's comment to bid procedures (.2); correspondence with K. Mayr, R. Burns and C. Vandenburgh re same (.2); revise bid procedures (.7); teleconference with K. Mayr re bid procedures motion (.2); revise bid procedures motion and Mack Declaration in support (1.7); further correspondence with K. Mayr and R. Burns re same (.1). | Mark E. Dendinger | 3.10 | 625.00 | 1,937.50 |
| 02/23/15 | Office conferences with K. Mayr re Bid Procedures Motion and related docs (.6); review and incorporate K. Mayr's changes to motion (.5); teleconference with Barclays re updated process and timeline (.2); revise Mack declaration to track changes to motion, and send to K. Mayr (.4); revise timeline and send to K. Mayr (.4); further correspondence with Barclays re Bid Procedures documents (.2). | Mark E. Dendinger | 2.30 | 625.00 | 1,437.50 |
| 02/23/15 | Review and revise bid procedures motion and discuss same with M. Dendinger (1.5); review and revise declaration in support of bid | Kurt A. Mayr | 2.00 | 955.00 | 1,910.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | procedures (0.5). | | | | |
| 02/24/15 | Review of revised timeline (.5); Board/Cascade call re same (.5); review of and revisions to Membership Interest Purchase Agreement (3.5); preparation of form of Deposit Escrow Agreement (2.5); review of working capital schedule (.5). | Charlie Vandenburgh | 7.50 | 825.00 | 6,187.50 |
| 02/24/15 | Revise Bidding Procedures docs (.4); teleconference with Barclays re same (.2); correspondence with K. Mayr and Barclays re same (.2); review Barclays' comment to docs (.1); review correspondence from C. Vandenburgh re claims to Altura Cogen title (.2); office conference with C. Vandenburgh re same (.1). | Mark E. Dendinger | 1.20 | 625.00 | 750.00 |
| 02/25/15 | Correspondence with K. Mayr re Bidding Procedures docs (.1); office conference re same (.1); revise docs and send to K. Mayr (.3); review correspondence with the DIP Lender and with MNAT re same (.1). | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 02/25/15 | Continued revisions to Membership Interest Purchase Agreement and Escrow Agreement (3.0); review of revised Reorganization Plan (2.0); review of Major Oak APA re: discovery requests (.5). | Charlie Vandenburgh | 5.50 | 825.00 | 4,537.50 |
| 02/25/15 | Review new draft bid procedures. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 02/25/15 | Correspondence with K. Mayr re MIPSA. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/26/15 | Review of and emails regarding the working capital schedule (2.2); distribution of MIPSA and Escrow Agreement to secured creditor (1.3); research precedent and drafting of disclosure statement language (0.9). | John Melly, Jr | 4.40 | 740.00 | 3,256.00 |
| 02/26/15 | Finalization of auction documents (2.5); distribution to Cascade re same (.5); telephone conference with R. Goldman re discovery requests (1.0). | Charlie Vandenburgh | 4.00 | 825.00 | 3,300.00 |
| 02/28/15 | Review of executory contract schedules (.5); brief review of Cascade comments on Plan and Bidding Procedures (1.0). | Charlie Vandenburgh | 1.50 | 825.00 | 1,237.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| 02/28/15 | Review comments from the DIP Lender re Bidding Procedures and supporting motion (.2); correspondence with K. Mayr re same (.1); revise Bidding Procedures, supporting motion and Mack Declaration (1.1); additional correspondence with K. Mayr and R. Burns re same (.1). | Mark E. Dendinger | 1.50 | 625.00 | 937.50 |
| 02/28/15 | Correspondence with M. Dendinger re plan, bidding motion and procedures. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| | **Total for B130** | | **103.70** | | **84,907.50** |

**B140 - Relief from Stay and Adequate Protection**

| | | | | | |
|---|---|---|---|---|---|
| 02/11/15 | Review background docs re DB request for relief from stay (.8); office conference with C. Vandenburgh re same (.2). | Mark E. Dendinger | 1.00 | 625.00 | 625.00 |
| 02/12/15 | Review and respond to correspondence from M. Dendinger re DB PPA release proposal (.1); review form of same (.1); call with K. Mayr to discuss various issues with SEPSA (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 02/12/15 | Review documents re DB's request to terminate guarantee (1.2); revise stipulation (2.0); draft CoC and proposed order (1.2); correspondence with R. Burns re same (.1). | Mark E. Dendinger | 4.50 | 625.00 | 2,812.50 |
| 02/18/15 | Correspondence with M. Dendinger re guarantee termination matter. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/18/15 | Correspondence with R. Burns re DB guarantee. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/18/15 | Correspondence with R. Burns and K. Mayr re upcoming hearing dates and related filing/objection deadlines. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/19/15 | Teleconference with MNAT re DB guarantee and process (.1); correspondence with R. Burns re stipulation (.3); review R. Burns' comments to stipulation (.1). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 02/19/15 | Review termination of guaranty proposal and documents(.2) ; correspondence with M. Dendinger re same (1.6); call with M. Dendinger re guarantee resolution and tax claim stipulation/objection (.2). | Robert G. Burns | 2.00 | 955.00 | 1,910.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice:  21611615

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/15 | Correspondence with M. Dendinger re DB Guarantee release agreement. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/20/15 | Teleconference with MNAT re DB guarantee and procedural process (.1); correspondence with R. Burns re same (.2). | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 02/23/15 | Office conference with K. Mayr re DB guarantee. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/24/15 | Teleconference with DB re guarantee issue and potential resolution. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/25/15 | Correspondence with R. Burns re DB guarantee. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| | **Total for B140** | | **9.50** | | **6,762.50** |
| **B160 - Employment and Fee Applications** | | | | | |
| 02/06/15 | Begin review and revision of January invoice. | Jonathan Lozano | 0.20 | 425.00 | 85.00 |
| 02/09/15 | Correspondence with MNAT re updated Deloitte retention. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/09/15 | Edits and revisions to January invoice. | Jonathan Lozano | 1.10 | 425.00 | 467.50 |
| 02/10/15 | Correspondence and teleconference with MNAT re Deloitte engagement (.2); review engagement letter and prior retention order (.2); correspondence with R. Burns re foregoing (.2). | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 02/10/15 | Review and respond to question from M. Dendinger re retention of auditor and review 327 and OCP procedures re same. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/11/15 | Teleconference with MNAT re Deloitte retention (.2); review correspondence from MNAT and correspondence with R. Burns re same (.2); correspondence with J. Lozano re January 2015 fee app (0.1). | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 02/11/15 | Revisions and edits to January invoice. | Jonathan Lozano | 1.80 | 425.00 | 765.00 |
| 02/12/15 | Correspondence with R. Burns re Deloitte retention. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/12/15 | Correspondence with M. Dendinger re Deloitte retention. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/13/15 | Correspondence with J. Lozano re fee | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | allocation issues. | | | | |
| 02/17/15 | Review revisions to supplemental Deloitte engagement letter (.1); correspondence with MNAT re same and filing supplemental notice (.1). | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/17/15 | Review and revise January invoice. | Kurt A. Mayr | 1.50 | 955.00 | 1,432.50 |
| 02/18/15 | Additional edits to invoice per K. Mayr comments. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| 02/18/15 | Prepare fee application and send to K. Mayr for review. | Jonathan Lozano | 2.20 | 425.00 | 935.00 |
| 02/20/15 | Review fee application and obtain client approval of same (0.6). | Kurt A. Mayr | 0.60 | 955.00 | 573.00 |
| 02/23/15 | Correspondence with K. Mayr re December 2014 fee application. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/23/15 | Final edits to application and correspond with MNAT re filing application and CNO. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| 02/24/15 | Correspondence with MNAT and Deloitte re revise Deloitte EL and notice filing. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| | **Total for B160** | | **10.10** | | **5,891.50** |
| **B185 - Assumption and Rejection of Leases and Contracts** | | | | | |
| 02/25/15 | Discuss Lyondell issues with C. Vandenburgh and N. Rahn. | Kurt A. Mayr | 0.20 | 955.00 | 191.00 |
| 02/28/15 | Office conference with C. Vandenburgh re contracts and leases of Liquidating Debtors. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| | **Total for B185** | | **0.40** | | **316.00** |
| **B195 - Non-Working Travel** | | | | | |
| 02/08/15 | Fifty-Percent (50%) non-working travel time (1.3). | Rachel B. Goldman | 1.30 | 850.00 | 1,105.00 |
| 02/09/15 | Fifty percent (50%) non-working travel time to Delaware for appellate argument regarding Walnut Creek claims. | Kurt A. Mayr | 2.50 | 955.00 | 2,387.50 |
| 02/10/15 | Fifty percent (50%) of nonworking travel time return from Delaware for appellate argument. | Kurt A. Mayr | 2.00 | 955.00 | 1,910.00 |
| 02/10/15 | Fifty Percent (%50) non-working travel (2.8). | Rachel B. Goldman | 2.80 | 850.00 | 2,380.00 |
| | **Total for B195** | | **8.60** | | **7,782.50** |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

## B210 - Business Operations

| | | | | | |
|---|---|---|---|---|---|
| 02/03/15 | Review and revise services contract in connection with SEPSA. | Michael Espinoza | 0.50 | 715.00 | 357.50 |
| 02/04/15 | Review services contract and SEPSA contractual issues. | Michael Espinoza | 0.70 | 715.00 | 500.50 |
| 02/09/15 | Research regarding previous incentive plans (.2); correspond with M. Dendinger re same (.2). | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 02/09/15 | Correspondence with N. Rahn re incentive compensation programs. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/10/15 | Further correspondence with N. Rahn re incentive compensation programs. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/10/15 | Review incentive questions from M. Dendinger and review file presentations re same (.2); review and respond to question re KEIP payments from M. Dendinger (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 02/10/15 | Docket research regarding previous incentive plans and follow up with M. Dendinger and R. Burns re same. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| | **Total for B210** | | **2.50** | | **1,629.50** |

## B230 - Financing and Cash Collateral

| | | | | | |
|---|---|---|---|---|---|
| 02/02/15 | Correspondence re LC extension documentation. | Kristen V. Campana | 1.10 | 840.00 | 924.00 |
| 02/02/15 | Correspond with various parties regarding outstanding items for extension of LCs. | Jon English | 0.10 | 425.00 | 42.50 |
| 02/03/15 | Attention to letter of credit issues. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 02/03/15 | Correspondence with the DIP Lender re DIP maturity. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/03/15 | Conference with NRG re letter of credit extension (.7); correspondence with Wells Fargo and counsel Pillsbury re reaffirmation letter and review and revise same (2.0). | Kristen V. Campana | 2.70 | 840.00 | 2,268.00 |
| 02/04/15 | Correspondence re reaffirmation letter (1.0); review gross margin covenant and certification (.3). | Kristen V. Campana | 1.30 | 840.00 | 1,092.00 |
| 02/04/15 | Prepare deliverables for Wells Fargo LC extension (.3); communicate with Wells Fargo | Jon English | 0.40 | 425.00 | 170.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | regarding draft amendments (.1). | | | | |
| 02/05/15 | Prepare executed copies of documentation required by Wells Fargo to extend letters of credit (.3); correspondence with Wells Fargo regarding timing of amendments (.2); provide update to counsel to Lenders regarding timing of letter of credit amendments (.1). | Jon English | 0.60 | 425.00 | 255.00 |
| 02/05/15 | Review documentation and correspondence re LC extension. | Kristen V. Campana | 1.20 | 840.00 | 1,008.00 |
| 02/06/15 | Review variance report and compliance certification. | Kristen V. Campana | 0.30 | 840.00 | 252.00 |
| 02/09/15 | Preparation for closing of LC extensions and review final documentation per same. | Kristen V. Campana | 3.20 | 840.00 | 2,688.00 |
| 02/09/15 | Communicate and coordinate with LC Issuer and LC Beneficiaries regarding the delivery of new LC amendments to extend maturity date. | Jon English | 0.40 | 425.00 | 170.00 |
| 02/10/15 | Closing of LC Extensions. | Kristen V. Campana | 1.30 | 840.00 | 1,092.00 |
| 02/17/15 | Review updated budget. | Kristen V. Campana | 0.40 | 840.00 | 336.00 |
| 02/20/15 | Review Gross Covenant and Variance Analysis and compliance certificates. | Kristen V. Campana | 0.60 | 840.00 | 504.00 |
| 02/25/15 | Review milestone amendment and correspondence re same. | Kristen V. Campana | 1.20 | 840.00 | 1,008.00 |
| 02/25/15 | Review DIP milestone amendment; correspondence with K. Mayr re same. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 02/25/15 | Review DIP amendment regarding milestone, discuss same internally and with client. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/25/15 | Review Milestone Amendment No. 11 and communicate with client re same. | Jon English | 0.20 | 425.00 | 85.00 |
| 02/26/15 | Review Milestone Amendment documentation and communicate with Cleary Gottlieb regarding certain changes thereto and revisions to document. | Jon English | 0.30 | 425.00 | 127.50 |
| 02/26/15 | Review and revise notice re milestone amendment and correspondence re same (.5); review revised amendment (.7). | Kristen V. Campana | 1.20 | 840.00 | 1,008.00 |
| 02/26/15 | Correspondence with team re DIP Amendment | Jonathan Lozano | 0.90 | 425.00 | 382.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | and draft notice re same. | | | | |
| 02/27/15 | Correspondence re DIP extension and exit finance. | Kristen V. Campana | 0.50 | 840.00 | 420.00 |
| 02/28/15 | Correspondence with Cleary and K. Mayr re debt sizing and related analysis from Barclays. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| | **Total for B230** | | **19.10** | | **14,945.50** |
| **B240 - Tax** | | | | | |
| 02/02/15 | Review of draft bankruptcy disclosure and comments on tax provisions. | Elizabeth McGinley | 2.20 | 875.00 | 1,925.00 |
| 02/06/15 | Discussions re tax disclosure (.5); comments on the tax disclosure (.5). | Vivian Ouyang | 1.00 | 715.00 | 715.00 |
| 02/13/15 | Discussion re comments on the tax disclosure. | Vivian Ouyang | 0.20 | 715.00 | 143.00 |
| 02/13/15 | Review update from M. Dendinger on resolution of tax claim and revisions to objection. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/18/15 | Correspondence with C. Vandenburgh re tax matters and analysis. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/19/15 | Call with C. Vandenburgh re tax analysis (.2); correspondence with L. Granfield re same (.1); call and correspondence with C. Vandenburgh and K. Mayr re tax matters and sale matters (.3); correspondence with C. Vandenburgh re additional information for tax analysis (.1). | Robert G. Burns | 0.70 | 955.00 | 668.50 |
| | **Total for B240** | | **4.30** | | **3,642.50** |
| **B260 - Corporate Governance and Board Matters** | | | | | |
| 02/03/15 | Attend weekly update call with Board, Cascade and Barclays (.2); follow up correspondence from Barclays re further analysis on sale process (.2). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 02/03/15 | Participate in weekly update call regarding sale process with independent directors, DIP lender, N. Rahn and Barclays. | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 02/11/15 | Participate in weekly update call regarding sale process with independent directors, DIP Lender, N. Rahn and Barclays. | Mark E. Dendinger | 0.90 | 625.00 | 562.50 |
| 02/11/15 | Participate in weekly Board, Cascade update call. | Robert G. Burns | 0.80 | 955.00 | 764.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/15 | Weekly update call (.2); follow up call with Board and Barclays to discuss next steps on sale process (.5); discuss drafting issues and assignments with M. Dendinger and K. Mayr (.5). | Robert G. Burns | 1.20 | 955.00 | 1,146.00 |
| 02/17/15 | Participate in weekly update call regarding sale process with independent directors, DIP Lender, N. Rahn and Barclays (.3); follow-up call with Barclays and independent directors (.4). | Mark E. Dendinger | 0.70 | 625.00 | 437.50 |
| 02/24/15 | Participate in weekly update call regarding sale process with independent directors, DIP Lender, N. Rahn and Barclays. | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 02/24/15 | Attend weekly update call with Board, Barclays, Cascade. | Robert G. Burns | 0.70 | 955.00 | 668.50 |
| 02/24/15 | Prepare for and participate in weekly update call with independent directors, DIP lender, N. Rahn, and Barclays (0.7); discuss bid procedures with M. Dendinger (0.4). | Kurt A. Mayr | 1.10 | 955.00 | 1,050.50 |
| 02/28/15 | Review and respond to correspondence with K. Mayr, board members re claims analysis (.1); call to discuss same (.1); correspondence with K. Mayr re same (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| | **Total for B260** | | **7.00** | | **5,860.00** |
| **B310 - Claims Administration and Objections** | | | | | |
| 02/01/15 | Additional review and revision to proof of claim objection. | Jonathan Lozano | 1.10 | 425.00 | 467.50 |
| 02/02/15 | Draft Rahn declaration for claims objection. | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 02/02/15 | Correspondence with R. Henriquez and J. Lozano re certain claims objections. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/02/15 | Attention to discovery issues relating to control over affiliated entities for purpose of responding to discovery requests. | Ben Ruzow | 1.80 | 665.00 | 1,197.00 |
| 02/03/15 | Attention to discovery-related issues regarding Walnut Creek Rejection Damages Claim (1.8); call with N. Rahn, R. Goldman R. Burns and K. Mayr regarding same discovery issues (1.0). | Ben Ruzow | 2.80 | 665.00 | 1,862.00 |
| 02/03/15 | Correspondence with M. Meltzer re certain | Mark E. Dendinger | 2.50 | 625.00 | 1,562.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                          March 19, 2015
                                                    Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | claims objections (.2); follow up office conference with K. Mayr re same (.1); correspondence with R. Henriquez re status (.1); begin revising claims objection (2.1). |  |  |  |  |
| 02/03/15 | Compose Rahn support declaration. | Ruben Henriquez | 1.80 | 380.00 | 684.00 |
| 02/03/15 | Call with N. Rahn, R. Goldman, K. Mayr re litigation strategy for claim objection. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 02/03/15 | Telephone call with K. Mayr re new litigation issue (.2); conference call with client re litigation and discovery issues (1.0); telephone call and correspondence with S. Crain re litigation issue (.5). | Rachel B. Goldman | 1.70 | 850.00 | 1,445.00 |
| 02/04/15 | Telephone call with K Mayr re litigation issues(.5); telephone call and correspondence with K&E re litigation and discovery issues (.1); correspondence and telephone call with client re litigation and discovery issues (.7); correspondence with advisors re litigation issues (.1); correspondence with B. Ruzow re discovery and expert issues (.9). | Rachel B. Goldman | 2.30 | 850.00 | 1,955.00 |
| 02/04/15 | Research for claims objection hearing. | Mary Ann Wacker | 1.50 | 250.00 | 375.00 |
| 02/04/15 | Review discovery requests related to WC objection claim (.5); call with K. Mayr re same (.5); correspondence with B. Ruzow re same (.4). | Robert G. Burns | 1.40 | 955.00 | 1,337.00 |
| 02/04/15 | Discuss discovery with R. Goldman. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 02/04/15 | Attention to potential strategy re objection to Walnut Creek Rejection Damages Claim (2.0); review Walnut Creek discovery to Debtors and edit subpoena (4.9). | Ben Ruzow | 6.90 | 665.00 | 4,588.50 |
| 02/04/15 | Finalize revisions to claims objection (5.9); correspondence with R. Henriquez re same (.2). | Mark E. Dendinger | 6.10 | 625.00 | 3,812.50 |
| 02/04/15 | Correspondence with S. Crain re litigation issue (.2); review discovery requests from Walnut Creek (.4). | Rachel B. Goldman | 0.60 | 850.00 | 510.00 |
| 02/05/15 | Review materials from K&E re WC rejection damages claim (.3); correspondence with K. Mayr re same (.2); correspondence with R. | Robert G. Burns | 0.60 | 955.00 | 573.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | Goldman, B. Ruzow and K. Mayr re same and re expert witness (.1). | | | | |
| 02/05/15 | Review discovery demands received from Walnut Creek and consider response (1.5); discuss same with R. Goldman (0.5); further discussions regarding same with R. Goldman (0.3); discuss same with N. Rahn (0.2). | Kurt A. Mayr | 2.50 | 955.00 | 2,387.50 |
| 02/05/15 | Attention to discovery-related issues regarding Walnut Creek Rejection Damages Claim. | Ben Ruzow | 2.30 | 665.00 | 1,529.50 |
| 02/05/15 | Telephone calls and correspondence with K. Mayr re discovery and litigation issues (.9); correspondence with client and team re discovery and litigation issues (.6); telephone call with E. Robb re litigation issue (.3); telephone call with Kirkland & Ellis re discovery issues (.3). | Rachel B. Goldman | 2.10 | 850.00 | 1,785.00 |
| 02/05/15 | Telephone call with R. Goldman re contract issues (.3); review bankruptcy filings for background information about issues (1.0); in-depth analysis of contracts, including requirements and damage provisions (6.0). | Edmund W. Robb, IV | 7.30 | 590.00 | 4,307.00 |
| 02/06/15 | Analyze contracts to identify potential claims and defenses (2.5); research current and projected commodity prices (.5); research regarding potential claims and defenses (2.0). | Edmund W. Robb, IV | 5.00 | 590.00 | 2,950.00 |
| 02/06/15 | Telephone calls and correspondence with client, K. Mayr and team re discovery (.9); telephone call and correspondence with B. Ruzow re discovery and appeal (.3). | Rachel B. Goldman | 1.20 | 850.00 | 1,020.00 |
| 02/06/15 | Attention to discovery issues in connection with objection (1.2); call with N. Rahn, R. Goldman and K. Mayr regarding discovery (.8); attention to potential strategy re objection to Walnut Creek Rejection Damages Claim (1.8); draft document review guide and review relevant research (1.4). | Ben Ruzow | 5.20 | 665.00 | 3,458.00 |
| 02/06/15 | Correspondence with M. Dendinger re tax claim. | Ruben Henriquez | 0.40 | 380.00 | 152.00 |
| 02/06/15 | Review tax claim documents. | Ruben Henriquez | 2.80 | 380.00 | 1,064.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/15 | Discussion with N. Rahn regarding discovery demands received and follow up regarding same. | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |
| 02/06/15 | Meeting with B. Ruzow to discuss upcoming research re privilege. | David R. Kolker | 0.30 | 585.00 | 175.50 |
| 02/06/15 | Finalize revisions to certain claims objection (1.1); correspondence with R. Henriquez re same (.2); prepare claims analysis for R. Goldman (.3), and correspondence re same (.2). | Mark E. Dendinger | 1.80 | 625.00 | 1,125.00 |
| 02/07/15 | Review tax documents with M. Dendinger. | Ruben Henriquez | 3.80 | 380.00 | 1,444.00 |
| 02/08/15 | Review tax claim document. | Ruben Henriquez | 3.00 | 380.00 | 1,140.00 |
| 02/09/15 | Research regarding Bankruptcy Rules relating to discovery for objection to Walnut Creek Rejection Damages Claim. | Ben Ruzow | 3.60 | 665.00 | 2,394.00 |
| 02/09/15 | Researching attorney-client privilege in bankruptcy and change of ownership contexts. | David R. Kolker | 1.80 | 585.00 | 1,053.00 |
| 02/09/15 | Finalize draft claims objection/estimation motion (1.1); correspond with R. Henriquez (.2) and send to R. Burns for review (.1). | Mark E. Dendinger | 1.40 | 625.00 | 875.00 |
| 02/09/15 | Research damage and breach issues associated with various client contracts. | Edmund W. Robb, IV | 6.00 | 590.00 | 3,540.00 |
| 02/10/15 | Finalize initial research into damage issues related to client contracts. | Edmund W. Robb, IV | 3.00 | 590.00 | 1,770.00 |
| 02/10/15 | Correspondence with R. Burns re claims objection (.1); teleconference with R. Henriquez (.1) and follow up correspondence re same (.1); revise objection and send to client (.1); correspondence with R. Goldman re claims analysis (.3); prepare additional analysis (.7). | Mark E. Dendinger | 1.40 | 625.00 | 875.00 |
| 02/10/15 | Review tax 505 motion (.3); correspondence with M. Dendinger re same (.2). | Robert G. Burns | 0.50 | 955.00 | 477.50 |
| 02/10/15 | Research for claims objection hearing. | Mary Ann Wacker | 1.50 | 250.00 | 375.00 |
| 02/10/15 | Review tax claim document for M. Dendinger. | Ruben Henriquez | 2.00 | 380.00 | 760.00 |
| 02/10/15 | Analyze discovery requests in preparation for upcoming meet and confer (2.5); attention to | Ben Ruzow | 7.20 | 665.00 | 4,788.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | privilege issues in connection with Twin Oaks Plant (3.7); further attention to discovery-related issues and planning (.5); review materials relating to strategy (.5). | | | | |
| 02/11/15 | Review additional materials relating to potential strategy (2.2); review legal and factual research relating to privilege issues (7.1); meet with R. Goldman regarding discovery and outstanding related tasks (.4). | Ben Ruzow | 9.70 | 665.00 | 6,450.50 |
| 02/11/15 | Telephone calls and correspondence with K Mayr re discovery, litigation issues and related case matters (1.1); telephone calls, correspondence and conferences with B. Ruzow re discovery and litigation, review research (1.9); telephone call and correspondence with client re hearing, discovery and litigation (.5). | Rachel B. Goldman | 3.50 | 850.00 | 2,975.00 |
| 02/11/15 | Attention to claim objection. | David J. Ball | 0.40 | 740.00 | 296.00 |
| 02/11/15 | Continued researching attorney-client privilege in bankruptcy and change of ownership contexts. | David R. Kolker | 2.70 | 585.00 | 1,579.50 |
| 02/11/15 | Correspondence with K. Mayr and M. Meltzer re status of tax claims (.2); review M. Meltzer's comments to objection and correspondence with M. Meltzer re same (.3); correspondence with J. Lozano re certain claims objection (.1). | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 02/11/15 | Discuss discovery regarding Walnut Creek claim with R. Goldman (0.7); consider responses to discovery (0.4). | Kurt A. Mayr | 1.10 | 955.00 | 1,050.50 |
| 02/12/15 | Attention to discovery requests (1.5); discuss same with R. Goldman and B. Ruzow (1.0); discuss damages issue with R. Goldman and S. Crain and follow up regarding same (1.2); review information regarding potential strategy (0.5); review research regarding proof of claim requirements (0.5). | Kurt A. Mayr | 4.70 | 955.00 | 4,488.50 |
| 02/12/15 | Revise claims objection (.2); correspondence with R. Burns, K. Mayr and MNAT re same (.2); teleconferences with MNAT and tax authority re same (.7). | Mark E. Dendinger | 1.10 | 625.00 | 687.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Attorney | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 02/12/15 | Review objection (.8); outline additional items to retrieve and review same (.4); attention to privilege and other concerns in splitting CPV-held documents based on APA sale versus excluded sale assets (1.3); begin to prepare outline of expert witness issues based on review of proof of claim and objection (1.6). | David J. Ball | 4.10 | 740.00 | 3,034.00 |
| 02/12/15 | Discussing next steps re discovery with R. Goldman. | David R. Kolker | 0.20 | 585.00 | 117.00 |
| 02/12/15 | Draft litigation hold letters (1.2); review documents relevant to discovery (0.9). | Kate Olivieri | 2.10 | 425.00 | 892.50 |
| 02/12/15 | Telephone calls, correspondence and conferences with team and client re discovery and litigation issues (2.8); attention to discovery issues (1.4); review hearing transcript (.8); telephone call re litigation issues with S. Crain and K. Mayr (1.0). | Rachel B. Goldman | 6.00 | 850.00 | 5,100.00 |
| 02/12/15 | Review correspondence from M. Dendinger and M. Meltzer re tax claims and objection thereto (.1); review comments to form of objection and correspondence with M. Dendinger on next steps (.1); correspondence with M. Dendinger and MNAT re tax objection (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 02/12/15 | Call with N. Rahn, R. Goldman and K. Mayr regarding rejection damages claim discovery (1.0); attention to discovery issues in connection with rejection damages claim and prepare for meet and confer (3.3); draft litigation hold letter (.5); call with R. Goldman and K. Mayr regarding rejection damages claim discovery and strategy (1.1); review materials relating to potential strategy (2.2); call with e-discovery vendor (.5). | Ben Ruzow | 8.60 | 665.00 | 5,719.00 |
| 02/13/15 | Meet and confer with counsel for Walnut Creek and Blackstone regarding rejection damages claim discovery (1.9); follow-up call with R. Goldman and K. Mayr regarding meet and confer (.7); attention to discovery issues in preparation for meet and confer, and discovery requests discussed during meet and confer | Ben Ruzow | 8.70 | 665.00 | 5,785.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | (2.3); attention to potential strategy (1.0); review background materials relevant to rejection damages claim (2.8). |  |  |  |  |
| 02/13/15 | Telephone call with K. Mayr re discovery issues and other case matters (.4); conferences with B. Ruzow re discovery issues (.8); telephone call with K&E - meet and confer re: discovery (2.0); conferences and telephone calls with K. Mayr and B. Ruzow re discovery (.7); attention to discovery materials (.8). | Rachel B. Goldman | 4.70 | 850.00 | 3,995.00 |
| 02/13/15 | Review documents relevant to discovery. | Kate Olivieri | 0.80 | 425.00 | 340.00 |
| 02/13/15 | Evaluate impact and solutions related to discovery of CPV documents post-APA transfer of certain document categories and exclusion of others (.6); analyze powerpoint presentations and other documents to outline strategy(1.7). | David J. Ball | 2.30 | 740.00 | 1,702.00 |
| 02/13/15 | Review MNAT's comments to certain claims objection (.5); further revise objection (3.0); correspondence with R. Burns and M. Meltzer re same (.2). | Mark E. Dendinger | 3.70 | 625.00 | 2,312.50 |
| 02/13/15 | Prepare for and participate in meet and confer with Walnut Creek's counsel (3.0); follow up discussion and analysis regarding same with litigation team (2.0); attention to tax claim issues (0.5). | Kurt A. Mayr | 5.50 | 955.00 | 5,252.50 |
| 02/16/15 | Attention to scheduling relating to discovery on rejection damages claim. | Ben Ruzow | 0.20 | 665.00 | 133.00 |
| 02/17/15 | Review materials relating to potential strategy (2.7); draft proposal for the search, collection, review and production of documents as well as search terms and custodians for same (6.0). | Ben Ruzow | 8.70 | 665.00 | 5,785.50 |
| 02/17/15 | Review of materials related to objection hearing. | David J. Ball | 0.50 | 740.00 | 370.00 |
| 02/17/15 | Attention to tax claims analysis. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 02/17/15 | Teleconference with M. Meltzer re certain tax claims (.3); correspondence with R. Burns and K. Mayr re same (.2); review correspondence with Tax Authority re same (.2). | Mark E. Dendinger | 0.70 | 625.00 | 437.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/15 | Research damages issues associated with client contracts. | Edmund W. Robb, IV | 3.00 | 590.00 | 1,770.00 |
| 02/17/15 | Conferences with B. Ruzow and D. Ball re discovery issues (.4); correspondence with team re discovery issues (.3); correspondence with K&E re discovery (.1); attention to discovery issues (.5). | Rachel B. Goldman | 1.30 | 850.00 | 1,105.00 |
| 02/18/15 | Attention to discovery issues, conferences and correspondence with team (1.8); telephone call with Barclays (.4). | Rachel B. Goldman | 2.20 | 850.00 | 1,870.00 |
| 02/18/15 | Review discovery letters and related documents. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 02/18/15 | Review background materials regarding potential strategy in support of objection to rejection damages claims (8.4); further edits to litigation hold letter (.1) | Ben Ruzow | 8.50 | 665.00 | 5,652.50 |
| 02/19/15 | Attention to responses and objections to Walnut Creek discovery requests (.5); draft summary of review of background materials (.3); provide information to and meet with K. Bhatia regarding discovery (.7); prepare for meet and confer with opposing counsel (.8); attend meet and confer regarding outstanding discovery issues (2.5); follow-up discovery meetings with R. Goldman, K. Mayr and D. Kolker (1.5); attend to outstanding discovery issues, including Twin Oaks sale process confidentiality issues and search terms for CPV documents (1.3). | Ben Ruzow | 7.60 | 665.00 | 5,054.00 |
| 02/19/15 | Reviewed court filings and case materials in advance of case law research and forthcoming review of key documents. | Kedar Bhatia | 1.50 | 425.00 | 637.50 |
| 02/19/15 | Call with K. Mayr and R. Goldman re WC claims matters and discovery. | Robert G. Burns | 0.90 | 955.00 | 859.50 |
| 02/19/15 | Review of materials (1.0); preliminary analysis of proof of claim backup (.8). | David J. Ball | 1.80 | 740.00 | 1,332.00 |
| 02/19/15 | Teleconference with MNAT re certain claims matters (.1); teleconference with R. Burns re same, and next steps (.5); office conference | Mark E. Dendinger | 0.70 | 625.00 | 437.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC
March 19, 2015
Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | with K. Mayr re WC discover request (.1). |  |  |  |  |
| 02/19/15 | Attending meet-and-confer re discovery requests (3.0); team meeting re next steps (2.0); reviewing prior productions (.7). | David R. Kolker | 5.70 | 585.00 | 3,334.50 |
| 02/19/15 | Telephone call with K&E - meet and confer re discovery (2.5); attention to discovery issues (1.1); telephone calls with K. Mayr (1.3); conferences and telephone calls with B. Ruzow and D. Kolker (.5). | Rachel B. Goldman | 5.40 | 850.00 | 4,590.00 |
| 02/19/15 | Prepare for and participate in meet and confer with Walnut Creek's counsel (2.5); follow up regarding same with R. Goldman (1.0); further attention to discovery issues (0.4). | Kurt A. Mayr | 3.90 | 955.00 | 3,724.50 |
| 02/20/15 | Review revised document requests (0.2); review draft third party subpoena (0.4). | Kurt A. Mayr | 0.60 | 955.00 | 573.00 |
| 02/20/15 | Attention to discovery issues, correspondence with team (2.0); telephone call with K. Mayr re discovery issues (.3); conferences with B. Ruzow re discovery issues (.5). | Rachel B. Goldman | 2.80 | 850.00 | 2,380.00 |
| 02/20/15 | Correspondence with tax authority re certain claims (.1); teleconference with M. Meltzer re same (.1); correspondence with R. Burns and K. Mayr re same (.1). | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 02/20/15 | Analyzing confidential agreements(3.2); drafting response and objections to interrogatories and requests for production of documents (3.2). | David R. Kolker | 6.40 | 585.00 | 3,744.00 |
| 02/20/15 | Correspondence with M. Dendinger re update on tax claims and POC for same. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/20/15 | Attention to objection strategy materials. | David J. Ball | 0.30 | 740.00 | 222.00 |
| 02/20/15 | Prepared comparison of Confidentiality Agreements. | Kellie Davidson | 1.20 | 295.00 | 354.00 |
| 02/20/15 | Reviewed background information on objections filed (.4); met with B. Ruzow to discuss forthcoming research regarding privilege under Delaware law (.2). | Kedar Bhatia | 0.60 | 425.00 | 255.00 |
| 02/20/15 | Further attention to background materials regarding strategy in support of objection to | Ben Ruzow | 7.30 | 665.00 | 4,854.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | rejection damages claims (.7); edit subpoena to Kiewit Mining Company and compile potential edits to Debtors' document requests to Blackstone Affiliates (1.3); attention to responses and objections to Walnut Creek discovery requests (.7); provide information to K. Bhatia regarding research (1.0); further attention to Twin Oaks sale process confidentiality issues and CPV search terms (3.0); meet with R. Goldman regarding outstanding discovery issues (.6). | | | | |
| 02/20/15 | Research for claims objection hearing. | Ruth Mendelson | 0.80 | 250.00 | 200.00 |
| 02/21/15 | Draft search terms proposal for Debtors' document requests to Blackstone Affiliates (1.1); further review of background materials regarding objection to rejection damages claims (1.7). | Ben Ruzow | 2.80 | 665.00 | 1,862.00 |
| 02/22/15 | Draft analysis of potential strategy (1.2); attention to legal strategy for objection to Rejection Damages Claims (.8). | Ben Ruzow | 2.00 | 665.00 | 1,330.00 |
| 02/22/15 | Research case law and secondary sources regarding strategy. | Kedar Bhatia | 1.80 | 425.00 | 765.00 |
| 02/23/15 | Research case law and secondary sources regarding the privilege as it applies to potential strategy. | Kedar Bhatia | 6.80 | 425.00 | 2,890.00 |
| 02/23/15 | Correspondence and telephone call with K&E re discovery issues (.8); telephone calls, correspondence and conferences with team re discovery issues (2.5); attention to discovery issues (1.5); telephone call with Client re discovery issues (.3). | Rachel B. Goldman | 5.10 | 850.00 | 4,335.00 |
| 02/23/15 | Further edits to search terms corresponding to document requests and proposed schedule for hearing on rejection damages claim (1.1); review materials in connection with rejection damages claim (3.4); meetings with R. Goldman, D. Kolker and K. Mayr regarding discovery meet and confer (2.5); attend meet and confer with opposing counsel regarding discovery on rejection damages claim (.5); call with CPV regarding document collection (.5); | Ben Ruzow | 9.60 | 665.00 | 6,384.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                              March 19, 2015
                                                        Invoice:  21611615

| | | | | | |
|---|---|---|---|---|---|
| | further edits to subpoena to Kiewit (.8); further edits to document review protocol (.8). | | | | |
| 02/23/15 | Discovery discussions with R. Goldman and team regarding Walnut Creek claim objection (0.5); prepare for and participate in meet & confer regarding same with Kirkland (0.5); follow up discovery discussion regarding same with R. Goldman (0.8). | Kurt A. Mayr | 1.80 | 955.00 | 1,719.00 |
| 02/23/15 | Retrieval on PACER and Lexis of transcripts and orders for research objection hearing. | Ruth Mendelson | 0.80 | 250.00 | 200.00 |
| 02/23/15 | Teleconference with claimant re resolution of claim (.1); office conference with K. Mayr re claims analysis (.1); refresh analysis (.8). | Mark E. Dendinger | 1.00 | 625.00 | 625.00 |
| 02/23/15 | Teleconference with WC re discovery requests (.5); follow up call with R. Goldman, K. Mayr and B. Ruzow re additional discovery issues (.8). | Mark E. Dendinger | 1.30 | 625.00 | 812.50 |
| 02/23/15 | Attending meet-and-confer with counsel re discovery requests, team conference call re discovery requests and search terms, team conference call w/ CPV (4.0); began drafting chronology of events (3.0); researching duty to preserve documents and duties under confidentiality agreements(1.4). | David R. Kolker | 8.40 | 585.00 | 4,914.00 |
| 02/23/15 | Attention to objection strategy materials. | David J. Ball | 0.20 | 740.00 | 148.00 |
| 02/24/15 | Teleconferences with claimant and client re resolution of certain claims (.6); additional correspondence with client re same (.1); office conference with K. Mayr re claims analysis (.6); begin revising claims analysis (1.1); review certain filed claims and correspond with K. Mayr re same (.2). | Mark E. Dendinger | 2.60 | 625.00 | 1,625.00 |
| 02/24/15 | Correspondence with M. Dendinger and K. Mayr re claims objection matters. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 02/24/15 | Discuss Walnut Creek discovery with R. Goldman. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/24/15 | Attention to discovery issues, CPV document collection, and research regarding duty to preserve in light of pre-existing confidentiality | Ben Ruzow | 8.00 | 665.00 | 5,320.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                      March 19, 2015
                                                     Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | agreement (2.5); draft responses and objections to Walnut Creek's interrogatories and requests for production (2.7); call with CPV regarding discovery issues (.3); review materials in connection with rejection damages claim (2.5). |  |  |  |  |
| 02/24/15 | Correspondence and telephone calls with Client re discovery issues (.9); correspondence, telephone calls and conferences with team re discovery issues (1.2); attention to discovery issues (2.9). | Rachel B. Goldman | 5.00 | 850.00 | 4,250.00 |
| 02/24/15 | Researched case law and secondary sources regarding the privilege as it applies to strategy. | Kedar Bhatia | 4.60 | 425.00 | 1,955.00 |
| 02/25/15 | Researched case law and secondary sources regarding the attorney-client privilege as it applies to expert witnesses. | Kedar Bhatia | 5.50 | 425.00 | 2,337.50 |
| 02/25/15 | Telephone call with C. Vandenburgh re discovery issues (1.0); telephone calls, correspondence and conferences with D. Ball, B. Ruzow and team re discovery issues (1.0); telephone calls with Client and team re discovery (1.3); attention to discovery issues (1.6). | Rachel B. Goldman | 4.90 | 850.00 | 4,165.00 |
| 02/25/15 | Draft responses and objections to Walnut Creek's interrogatories (.2); review materials in connection with rejection damages claim and prepare for call regarding strategy for hearing (5.6); meetings with R. Goldman and D. Ball regarding expert retention (1.2); call with potential expert (1.0); attention to document collection search terms and logistics (2.6); review research regarding testifying and privilege issues (.3). | Ben Ruzow | 10.90 | 665.00 | 7,248.50 |
| 02/25/15 | Review claims for estimation of allowed amounts and discuss same with M. Dendinger (1.5); prepare for and participate in review of potential strategy (1.0); follow up discussion with N. Rahn and R. Goldman regarding coal expert (0.5); attention to discovery requests and responses (1.0). | Kurt A. Mayr | 4.00 | 955.00 | 3,820.00 |
| 02/25/15 | Telephone call regarding strategy for hearing. | David J. Ball | 1.40 | 740.00 | 1,036.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| 02/25/15 | Continued drafting R&O to WC's First Set of Interrogatories. | David R. Kolker | 1.80 | 585.00 | 1,053.00 |
| 02/25/15 | Review and compare Confidentiality Agreements to quoted language in email memo and preparation of email regarding corrected language. | Kellie Davidson | 1.20 | 295.00 | 354.00 |
| 02/25/15 | Office conference with K. Mayr re claims analysis (.2); revise analysis for purposes of making Plan proposal and send to K. Mayr (7.5); teleconferences with claimant and client re resolution of certain claims (.5); office conference with K. Mayr re same (.1); further correspondence with client and claimant re same (.3). | Mark E. Dendinger | 8.60 | 625.00 | 5,375.00 |
| 02/26/15 | Evaluate electronic discovery procedure requests. | David J. Ball | 0.10 | 740.00 | 74.00 |
| 02/26/15 | Attending meet-and-confer with counsel re discovery requests(2.0); team conference call re discovery requests and search terms (2.0), continued drafting chronology of events(2.0); responses and objections to Walnut Creek's First request for production and search terms (1.7). | David R. Kolker | 7.70 | 585.00 | 4,504.50 |
| 02/26/15 | Office conferences with K. Mayr re claims analysis (.6); revise analysis, and prepare summary to share with client and independent board (6.2); correspondence with K. Mayr re same (.1); review correspondence from claimant re administrative expense claim (.2); correspondence with client re same (.1); teleconference with client re resolution of same (.2). | Mark E. Dendinger | 7.40 | 625.00 | 4,625.00 |
| 02/26/15 | Edit responses and objections to Walnut Creek's interrogatories (2.4); edit subpoena to Kiewit Mining Group (1.3); meet and confer with opposing counsel regarding discovery on rejection damages claim (1.0); follow-up meetings with K. Mayr, R. Goldman and D. Kolker regarding outstanding discovery disputes and requests (2.0); draft search terms governing Walnut Creek's requests for | Ben Ruzow | 9.40 | 665.00 | 6,251.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                           March 19, 2015
                                                     Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | production to Debtors (1.9); call with client regarding CPV document collection (.2); review materials in connection with rejection damages claim (.6). |  |  |  |  |
| 02/26/15 | Conference call with K&E re: discovery (1.1); conference calls with K. Mayr and team re discovery (1.9); conferences, telephone calls and correspondence with B. Ruzow and team re discovery (.8); review and edit subpoena drafts (1.0); attention to case and discovery issues (1.0). | Rachel B. Goldman | 5.80 | 850.00 | 4,930.00 |
| 02/26/15 | Review claims for estimation of allowed claims (2.0 ); prepare for and participate in meet and confer with Walnut Creek's counsel regarding discovery requests (1.3); follow up discussion regarding same with R. Goldman, D. Kolker and B. Ruzow (2.0); discuss discovery with H. Wu (0.3). | Kurt A. Mayr | 5.60 | 955.00 | 5,348.00 |
| 02/27/15 | Correspondence with K. Mayr and N. Rahn re claims analysis (.2); teleconference re same (1.5); follow up teleconference with N. Rahn re same (.3); revise analysis (.3); further correspondence with K. Mayr and R. Burns re same (.1); correspondence with client re resolution of certain claims (.3); teleconference with claimant re same (.3). | Mark E. Dendinger | 3.00 | 625.00 | 1,875.00 |
| 02/27/15 | Correspondence with B. Ruzow and MNAT re subpoena issues/service. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/27/15 | Team conference call re editing subpoena (1.5); edit responses and objections to Walnut Creek's First request for production (.5); continued drafting chronology of events (2.0); research terms (1.0). | David R. Kolker | 5.00 | 585.00 | 2,925.00 |
| 02/27/15 | Telephone call regarding hearing strategy. | David J. Ball | 1.60 | 740.00 | 1,184.00 |
| 02/27/15 | Further edits to subpoena to Kiewit Mining Group and logistics regarding same (1.8); review Walnut Creek's responses and objections to Debtors' document requests (.4); review materials in advance of strategy call (1.0); call with potential expert for rejection damages claim objection (.8); follow-up | Ben Ruzow | 7.10 | 665.00 | 4,721.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | meeting with R. Goldman, K. Mayr and D. Kolker (.5); attention to custodians and search terms lists for discovery (2.3); meeting with R. Goldman regarding custodians and search terms (.3). |  |  |  |  |
| 02/27/15 | Attention to various discovery issues - search terms, subpoena, document requests and correspondence with team (3.1); telephone call with Client re discovery issues (.3); conference call with team and Client re discovery issues (1.5). | Rachel B. Goldman | 4.90 | 850.00 | 4,165.00 |
| 02/27/15 | Review subpoena draft regarding Walnut Creek claim dispute (0.5); review objections to document production (0.4); attention to Walnut Creek discovery issues (0.5); prepare for and participate in review of potential strategy (0.7); follow up discussion with N. Rahn and R. Goldman regarding same (0.5). | Kurt A. Mayr | 2.60 | 955.00 | 2,483.00 |
| 02/27/15 | Review new claims analysis and discuss same with M. Dendinger (0.5); present claims analysis to N. Rahn with M. Dendinger (1.5); review plan comments and bid procedures comments (0.6). | Kurt A. Mayr | 2.60 | 955.00 | 2,483.00 |
| 02/27/15 | Call with K. Mayr, M. Dendinger, N. Rahn to review claims analysis (.5); follow up correspondence re same; review claims chart from M. Dendinger(.5). | Robert G. Burns | 1.00 | 955.00 | 955.00 |
| 02/28/15 | Further edits to responses and objections to Walnut Creek's requests for production to Debtors. | Ben Ruzow | 4.20 | 665.00 | 2,793.00 |
| 02/28/15 | Review of claims analysis (.5). | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
|  | **Total for B310** |  | **413.20** |  | **279,558.50** |
| **B320 - Plan and Disclosure Statement** |  |  |  |  |  |
| 02/01/15 | Draft confirmation order. | Mark E. Dendinger | 2.10 | 625.00 | 1,312.50 |
| 02/01/15 | Additional review of Solicitation Procedures Motion and attachments thereto. | Jonathan Lozano | 0.60 | 425.00 | 255.00 |
| 02/02/15 | Additional review and revision to solicitation procedures motion and attachments thereto (.3); correspond with M. Dendinger re same | Jonathan Lozano | 0.70 | 425.00 | 297.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | and send to K. Mary and R. Burns (.4). | | | | |
| 02/03/15 | Review and revise solicitation procedures motion(.2 ); correspondence with K. Mayr and J. Lozano re same (.3); call with K. Mayr re sale matters( .2); disclosure statement; solicitation procedures (.1); claims objections and District Court hearing; correspondence with B. Ruzow re same (.2). | Robert G. Burns | 1.00 | 955.00 | 955.00 |
| 02/03/15 | Correspondence with K. Mayr and MNAT re exclusivity order. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/04/15 | Office conference with K. Mayr re plan and bidding procedures issues (.4); correspondence and teleconference with MNAT re same (.3). | Mark E. Dendinger | 0.70 | 625.00 | 437.50 |
| 02/04/15 | Review and revise current version of DS (2.0); correspondence with K. Mayr re same (.1). | Robert G. Burns | 2.10 | 955.00 | 2,005.50 |
| 02/04/15 | Discuss plan and bid procedures issues with M. Dendinger (0.4); analysis of plan options and sale strategy and develop time line (1.0). | Kurt A. Mayr | 1.40 | 955.00 | 1,337.00 |
| 02/05/15 | Discuss disclosure statement with R. Burns and M. Dendinger. | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |
| 02/05/15 | Review and revise current version of DS (4.0); call with K. Mayr re alternative plan strategies (.2); call with K. Mayr and MNAT to discuss plan strategies and sale matters (.8); call with K. Mayr and M. Dendinger to page turn DS comments (.6); correspondence with R. Henriquez and J. Lozano re Liquidation and Distribution Trust Agreements (.5). | Robert G. Burns | 6.10 | 955.00 | 5,825.50 |
| 02/05/15 | Teleconference with R. Burns and office conference with K. Mayr re Disclosure Statement (1.0); teleconference with R. Burns, K. Mayr and MNAT re Plan strategies and sale matters (.8); review precedent from MNAT (1.1); correspondence with R. Burns and R. Henriquez re Liquidation Trust Agreement and Distribution Trust Agreement (.2). | Mark E. Dendinger | 3.10 | 625.00 | 1,937.50 |
| 02/06/15 | Correspondence with J. Melly re securities laws disclosures for Disclosure Statement (.1); review and incorporate revisions (.1); further revise Disclosure Statement for comments | Mark E. Dendinger | 1.80 | 625.00 | 1,125.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                  March 19, 2015
                                                 Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | from R. Burns (.8); teleconference with V. Ouyang re additional tax disclosures (.2), additional follow up re same (.1); correspondence with J. Lozano re solicitation procedures motion (.1); correspondence with N. Rahn re Disclosure Statement (.1); teleconference with R. Henriquez re Liquidation Trust Agreement and Distribution Trust Agreement (.3). | | | | |
| 02/06/15 | Review and comment on security law sections of disclosure statement. | John Melly, Jr | 3.60 | 740.00 | 2,664.00 |
| 02/08/15 | Correspondence with K. Mayr re plan timeline. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/09/15 | Compose draft LTA for M. Dendinger. | Ruben Henriquez | 8.40 | 380.00 | 3,192.00 |
| 02/10/15 | Compose draft of Optim LTA. | Ruben Henriquez | 5.50 | 380.00 | 2,090.00 |
| 02/10/15 | Continue draft confirmation order (1.6); office conference with C. Vandenburgh re plan and sale issues (.2); correspondence with R. Henriquez re Liquidation Trust Agreement (.2). | Mark E. Dendinger | 2.00 | 625.00 | 1,250.00 |
| 02/10/15 | Review materials from Barclays re alternative plan concepts and timeline. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 02/11/15 | Correspondence with J. Lozano and K. Mayr re solicitation procedures motion (.1); correspondence with K. Mayr re alternative plan structures (.1); review existing Plan and modifications to provide for alternative plan structures (.8); multiple calls and emails with K. Mayr and M. Dendinger re same (1.0); review and revise solicitation procedures motion (.6); correspondence with M. Dendinger and K. Mayr re same (3.0). | Robert G. Burns | 5.60 | 955.00 | 5,348.00 |
| 02/11/15 | Teleconferences with K. Mayr and R. Burns re revisions to Chapter 11 Plan (.7); revise Plan (1.0) | Mark E. Dendinger | 1.70 | 625.00 | 1,062.50 |
| 02/11/15 | Continue draft of LTA for M. Dendinger. | Ruben Henriquez | 3.70 | 380.00 | 1,406.00 |
| 02/12/15 | Teleconference with R. Burns and J. Lozano re Solicitation Procedures Motion (.4); follow up teleconference and correspondence with J. Lozano re same (.3); revise Chapter 11 plan | Mark E. Dendinger | 1.80 | 625.00 | 1,125.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | (1.1). | | | | |
| 02/12/15 | Consider changes required for potential new plan of reorganization (1.0); discuss same with R. Burns (0.5). | Kurt A. Mayr | 1.50 | 955.00 | 1,432.50 |
| 02/12/15 | Correspondence with M. Dendinger and J. Lozano re comments to solicitation procedures motion and related materials (.2); review bid procedures and DS for changes to integrate alternative plan structures (.9); call with M. Dendinger and J. Lozano to review modifications to solicitation procedures (.5); review bid precedent for alternative plan structures (.8); correspondence with MNAT re same; corr with K. Mayr re same (.1). | Robert G. Burns | 2.50 | 955.00 | 2,387.50 |
| 02/12/15 | Call with R. Burns and M. Dendinger re solicitation procedures motion. | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 02/12/15 | Edits to solicitation procedures motion. | Jonathan Lozano | 0.60 | 425.00 | 255.00 |
| 02/12/15 | Additional edits to solicitation procedures motion (.5); correspondence with M. Dendinger re same (.5); review plan changes and make additional edits to solicitation procedures motion (.3). | Jonathan Lozano | 2.30 | 425.00 | 977.50 |
| 02/13/15 | Revise Chapter 11 Plan (4.2); correspondence with R. Burns and K. Mayr re same (.3). | Mark E. Dendinger | 4.50 | 625.00 | 2,812.50 |
| 02/13/15 | Review plan edits for solicitation procedures motion. | Jonathan Lozano | 0.20 | 425.00 | 85.00 |
| 02/15/15 | Review Liquidation Trust Agreement draft. | Ruben Henriquez | 1.50 | 380.00 | 570.00 |
| 02/16/15 | Review Liquidation Trust Agreement Draft. | Ruben Henriquez | 0.60 | 380.00 | 228.00 |
| 02/16/15 | Review plan comments from M. Dendinger (.10); correspondence re same (.10). | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 02/16/15 | Correspondence with R. Burns re Plan and Disclosure Statement. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 02/17/15 | Review plan changes. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| 02/17/15 | Discuss status of plan and disclosure statement with J. Lozano and R. Henriquez (.1); review and respond to correspondence from Board, Barclays and K. Mayr re same (.2); meet with K. Mayr to review next steps on plan process | Robert G. Burns | 1.10 | 955.00 | 1,050.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | and documents(.1); call with Barclays re plan process update (.2); review revised plan materials from M. Dendinger (.2); correspondence with M. Dendinger and K. Mayr re same (.3). | | | | |
| 02/17/15 | Continue drafting confirmation order. | Mark E. Dendinger | 2.50 | 625.00 | 1,562.50 |
| 02/18/15 | Review bidding procedures redline and attention to solicitation procedures motion re same. | Jonathan Lozano | 0.60 | 425.00 | 255.00 |
| 02/18/15 | Analyze plan and sale alternatives, timelines and contingencies (1.0); discuss same with R. Burns and M. Dendinger (0.2). | Kurt A. Mayr | 1.20 | 955.00 | 1,146.00 |
| 02/18/15 | Review Liquidation Trust Agreement. | Ruben Henriquez | 2.50 | 380.00 | 950.00 |
| 02/18/15 | Correspondence with R. Henriquez re Liquidation Trust Agreement (.1); correspondence with J. Lozano re Solicitation Procedures Motion (.1). | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/18/15 | Correspondence with K. Mayr and M. Dendinger re timing and process for plan and DS plan filing and hearing (.2); correspondence with C. Vandenburgh and K. Mayr re tax issues in revised transaction structure (.2); correspondence with C. Vandenburgh re tax matters (.1); follow up correspondence with L. Granfield re plan matters (.1); numerous emails with K. Mayr, M. Dendinger re plan matters (.3); review hearing dates and timelines for filing motions (.2). | Robert G. Burns | 1.10 | 955.00 | 1,050.50 |
| 02/18/15 | Review of proposed Plan timeline. | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
| 02/19/15 | Review Liquidation Trust Agreement documents. | Ruben Henriquez | 0.50 | 380.00 | 190.00 |
| 02/19/15 | Review and finalize Liquidation and Trust Agreement. | Ruben Henriquez | 0.60 | 380.00 | 228.00 |
| 02/19/15 | Review and respond to multiple emails with M. Dendinger, K. Mayr and MNAT re disclosure statement hearing and bid procedures matters. | Robert G. Burns | 0.50 | 955.00 | 477.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 02/19/15 | Office conference with K. Mayr re Chapter 11 Plan (.1); begin revising Plan (1.1); continue drafting confirmation order (1.8); teleconference with MNAT re Plan issues (.3); correspondence with J. Lozano re Liquidation Trust Agreement and Plan Supplement checklist (.2); revise Disclosure Statement (1.5). | Mark E. Dendinger | 5.00 | 625.00 | 3,125.00 |
| 02/19/15 | Discuss with N. Rahn and M. Dendinger regarding contract assumption, plan of reorganization, claims estimates and sale process (0.5) | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/19/15 | Discuss claims estimate analysis and plan modifications with M. Dendinger. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/20/15 | Discuss plan process and local rule requirements with M. Dendinger. | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 02/20/15 | Revise Chapter 11 Plan (4.1); correspondence with K. Mayr and R. Burns re same (.1); review Solicitation Procedures Motion (.2); including correspondence from J. Lozano re same (.1); continue drafting Confirmation Order (2.1). | Mark E. Dendinger | 7.20 | 625.00 | 4,500.00 |
| 02/20/15 | Review and finalize Liquidation Trust Agreement draft. | Ruben Henriquez | 4.00 | 380.00 | 1,520.00 |
| 02/20/15 | Review changes in bidding procedures and revise solicitation procedures motion accordingly (2.0); correspond with M. Dendinger re same (.6). | Jonathan Lozano | 2.60 | 425.00 | 1,105.00 |
| 02/21/15 | Correspondence with team re plan, disclosure statement and bid procedures (.2); review drafts of same (.2); prepare review notes for same (.3). | Robert G. Burns | 0.70 | 955.00 | 668.50 |
| 02/22/15 | Review and revise current versions of plan and solicitation materials. | Robert G. Burns | 3.50 | 955.00 | 3,342.50 |
| 02/23/15 | Correspondence with W. Allman and K. Mayr re plan precedent and drafting (.2); correspondence with MNAT re plan questions (.2); correspondence with MNAT, K. Mayr, M. Dendinger re various hearing and scheduling matters for plan, disclosure statement hearing | Robert G. Burns | 0.70 | 955.00 | 668.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Page 34

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| | and related hearing matters (.3). | | | | |
| 02/23/15 | Blackline plan changes and review (.3); review solicitation procedures motion in connection with plan changes and revise (.4). | Jonathan Lozano | 0.70 | 425.00 | 297.50 |
| 02/23/15 | Review draft of liquidation trust document (1.5); revise and correspond with R. Henriquez re same (1.0). | Jonathan Lozano | 2.50 | 425.00 | 1,062.50 |
| 02/23/15 | Office conferences with K. Mayr re Chapter 11 Plan (.7); teleconference with MNAT re same (.5); review precedent from MNAT (.9); continue drafting Confirmation Order (2.3). | Mark E. Dendinger | 4.20 | 625.00 | 2,625.00 |
| 02/23/15 | Review and revise draft plan (1.2 ); telephone call with Barclays regarding plan and exit financing (0.3); discuss plan issues with M. Dendinger (1.5); revise time line for plan process (0.3); discuss plan issues and structure with MNAT (0.5). | Kurt A. Mayr | 3.80 | 955.00 | 3,629.00 |
| 02/24/15 | Discuss plan and claims treatment with M. Dendinger (1.0); review draft disclosure statement (4.5); discuss plan structure with M. Dendinger and R. Burns (0.5); discuss liquidation analysis with Barclays (0.3); review revised plan (0.5). | Kurt A. Mayr | 6.80 | 955.00 | 6,494.00 |
| 02/24/15 | Additional review and edits to liquidation trust agreement. | Jonathan Lozano | 0.60 | 425.00 | 255.00 |
| 02/24/15 | Review and revise current version of plan (.8); call with M. Dendinger and K. Mayr to discuss plan comments and plan structure and disclosure statement issues (1.2). | Robert G. Burns | 2.00 | 955.00 | 1,910.00 |
| 02/24/15 | Office conference with K. Mayr re Chapter 11 Plan (.8); teleconference with K. Mayr and R. Burns re same (.3); revise Plan and send to K. Mayr and R. Burns (1.1); further correspondence with K. Mayr re same (.1); office conference with K. Mayr re Disclosure Statement (.2); review Disclosure Statement precedent from MNAT (.2); teleconference with Barclays re certain Disclosure Statement exhibits (.2), and further correspondence re same (.1); review additional Disclosure | Mark E. Dendinger | 4.50 | 625.00 | 2,812.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Statement precedent (.2); begin revising Disclosure Statement to correspond with Plan changes (1.1); office conference with K. Mayr re Solicitation Procedures Motion (.2). |  |  |  |  |
| 02/25/15 | Office conference with K. Mayr re Plan and Disclosure Statement including next steps (.3); review correspondence with the DIP Lender and MNAT re Plan (.1); continue revising Disclosure Statement (2.1). | Mark E. Dendinger | 2.50 | 625.00 | 1,562.50 |
| 02/25/15 | Review and respond to correspondence from MNAT re plan matters. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 02/25/15 | Review revisions to and revise MIPSA and Escrow Agreement for the revised plan. | John Melly, Jr | 3.90 | 740.00 | 2,886.00 |
| 02/25/15 | Review new draft plan of reorganization (0.5); deliver plan draft to N. Rahn and independent directors (0.2); deliver plan draft to DIP lender (0.1); review draft solicitation procedures motion (1.5). | Kurt A. Mayr | 3.30 | 955.00 | 3,151.50 |
| 02/26/15 | Discuss draft plan and disclosure statement with M. Dendinger and analysis of issues regarding same. | Kurt A. Mayr | 1.60 | 955.00 | 1,528.00 |
| 02/26/15 | Additional attention to and revisions to liquidation trust agreement (.3); correspond with R. Henriquez re same (.4). | Jonathan Lozano | 0.70 | 425.00 | 297.50 |
| 02/26/15 | Teleconference with MNAT re Plan (1.2); office conference with K. Mayr re same (.3); continue revising Disclosure Statement to conform to changes to Plan, and general updates (2.1); correspondence with J. Lozano re Liquidation Trust Agreement (.1). | Mark E. Dendinger | 3.70 | 625.00 | 2,312.50 |
| 02/27/15 | Finalize Liquidation Trust Agreement. | Ruben Henriquez | 4.10 | 380.00 | 1,558.00 |
| 02/27/15 | Continue revising Disclosure Statement (5.4); correspondence with R. Henriquez re Liquidation Trust Agreement (.2). | Mark E. Dendinger | 5.60 | 625.00 | 3,500.00 |
| 02/28/15 | Review and respond to correspondence from Cleary re plan, sale and solicitation matters (.2); correspondence with M. Dendinger and K. Mayr re same (.1). | Robert G. Burns | 0.30 | 955.00 | 286.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | | | | |
|---|---|---|---|---|---|
| 02/28/15 | Correspondence with J. Van Lare, M. Dendinger and K. Mayr re various plan matters. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 02/28/15 | Review comments from the DIP Lender re Plan (.8); correspondence with K. Mayr (.1) and MNAT (.2) re same; revise Plan (2.1); additional correspondence with K. Mayr and R. Burns re same (.1); research, and continue revising Disclosure Statement for conforming changes to Plan and other updates/revisions (6.8). | Mark E. Dendinger | 10.10 | 625.00 | 6,312.50 |
| | **Total for B320** | | **165.70** | | **110,739.00** |

**B430 - Litigation - Contested Matters and Adversary Proceedings**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/15 | Review case law updates concerning legal issues relevant to Walnut Creek standing motion appeal. | Ben Ruzow | 0.60 | 665.00 | 399.00 |
| 02/02/15 | Correspondence with R. Burns and MNAT re February 4 hearing. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/02/15 | Correspondence with W. Alleman and M. Dendinger re 2/4 hearing. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 02/03/15 | Finalize review of case law updates relevant to Walnut Creek standing motion appeal and draft summary of same. | Ben Ruzow | 3.00 | 665.00 | 1,995.00 |
| 02/03/15 | Conferences and correspondence with B. Ruzow re discovery, litigation issues and preparation for appellate argument (1.0); preparation for appellate argument (.6). | Rachel B. Goldman | 1.60 | 850.00 | 1,360.00 |
| 02/04/15 | Prepare for Walnut Creek standing motion appeal. | Ben Ruzow | 0.80 | 665.00 | 532.00 |
| 02/04/15 | Prepare for wc standing motion appeal. | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |
| 02/04/15 | Attention to appeal issues (.3). | Rachel B. Goldman | 0.30 | 850.00 | 255.00 |
| 02/05/15 | Telephone call with Cleary Gottlieb and K. Mayr re appellate argument (.7); telephone calls, conferences and correspondence with B. Ruzow re discovery and appeal issues (1.7); preparation for appellate argument (2.8). | Rachel B. Goldman | 5.20 | 850.00 | 4,420.00 |
| 02/05/15 | Conference call with Cascade's counsel and R. Goldman to prepare for appellate argument. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| 02/05/15 | Prepare for Walnut Creek standing motion appeal (Judge Stark research, review of relevant bankruptcy court filings). | Ben Ruzow | 5.80 | 665.00 | 3,857.00 |
|---|---|---|---|---|---|
| 02/05/15 | Research re wc appellate argument. | Mary Ann Wacker | 1.00 | 250.00 | 250.00 |
| 02/06/15 | Review bankruptcy court filings in preparation for Walnut Creek standing motion appeal. | Ben Ruzow | 1.20 | 665.00 | 798.00 |
| 02/06/15 | Preparation for appellate argument (4.3); telephone calls with K. Mayr re appeal (1.3). | Rachel B. Goldman | 5.60 | 850.00 | 4,760.00 |
| 02/06/15 | Begin preparation for appellate argument and discuss same with R. Goldman. | Kurt A. Mayr | 4.00 | 955.00 | 3,820.00 |
| 02/08/15 | Prepare for Walnut Creek appellate argument. | Kurt A. Mayr | 2.00 | 955.00 | 1,910.00 |
| 02/08/15 | Preparation for appellate argument on standing motion (10.0). | Rachel B. Goldman | 10.00 | 850.00 | 8,500.00 |
| 02/08/15 | Research regarding standard of review relating to Walnut Creek standing motion appeal. | Ben Ruzow | 2.60 | 665.00 | 1,729.00 |
| 02/08/15 | Research case law for oral argument preparation. | Kate Olivieri | 2.90 | 425.00 | 1,232.50 |
| 02/09/15 | Attention to research issues relevant to Walnut Creek standing motion appeal. | Ben Ruzow | 3.00 | 665.00 | 1,995.00 |
| 02/09/15 | Preparation for argument on standing motion. | Rachel B. Goldman | 14.00 | 850.00 | 11,900.00 |
| 02/10/15 | Hearing in District Court on Walnut Creek's motion for standing - preparation and attend (7.0). | Rachel B. Goldman | 7.00 | 850.00 | 5,950.00 |
| 02/10/15 | Call with K. Mayr re WC appeal. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 02/10/15 | Prepare for and attend appellate argument in Walnut Creek litigation. | Kurt A. Mayr | 6.00 | 955.00 | 5,730.00 |
| 02/10/15 | Call with R. Goldman regarding oral argument on Walnut Creek standing motion appeal. | Ben Ruzow | 0.50 | 665.00 | 332.50 |
| 02/12/15 | Review transcript from oral argument on Walnut Creek standing motion appeal. | Ben Ruzow | 1.80 | 665.00 | 1,197.00 |
| 02/12/15 | Review transcript of appellate argument. | Kurt A. Mayr | 0.50 | 955.00 | 477.50 |
| 02/18/15 | Correspondence with M. Dendinger re upcoming hearing dates and matters to be heard. | Robert G. Burns | 0.10 | 955.00 | 95.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/15 | Teleconference with K. Mayr re objection deadlines for upcoming matters (.1); correspondence with MNAT re same (.1). | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 02/24/15 | Correspondence with MNAT re March 3 hearing, April 22 hearing and additional omnibus dates. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| | **Total for B430** | | **82.10** | | **65,780.00** |

### Summary By Task

| | | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 6.50 | 5,032.00 |
| B130 | Asset Disposition | 103.70 | 84,907.50 |
| B140 | Relief from Stay and Adequate Protection | 9.50 | 6,762.50 |
| B160 | Employment and Fee Applications | 10.10 | 5,891.50 |
| B185 | Assumption and Rejection of Leases and Contracts | 0.40 | 316.00 |
| B195 | Non-Working Travel | 8.60 | 7,782.50 |
| B210 | Business Operations | 2.50 | 1,629.50 |
| B230 | Financing and Cash Collateral | 19.10 | 14,945.50 |
| B240 | Tax | 4.30 | 3,642.50 |
| B260 | Corporate Governance and Board Matters | 7.00 | 5,860.00 |
| B310 | Claims Administration and Objections | 413.20 | 279,558.50 |
| B320 | Plan and Disclosure Statement | 165.70 | 110,739.00 |
| B430 | Litigation - Contested Matters and Adversary Proc | 82.10 | 65,780.00 |

### Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| David J. Ball | 12.70 | 740.00 | 9,398.00 |
| Robert G. Burns | 56.20 | 955.00 | 53,671.00 |
| Kristen V. Campana | 15.00 | 840.00 | 12,600.00 |
| Rachel B. Goldman | 107.30 | 850.00 | 91,205.00 |
| Kurt A. Mayr | 103.90 | 955.00 | 99,224.50 |
| Elizabeth McGinley | 2.20 | 875.00 | 1,925.00 |
| Heather Palmer | 0.30 | 670.00 | 201.00 |
| Charlie Vandenburgh | 34.50 | 825.00 | 28,462.50 |
| John Melly, Jr | 27.50 | 740.00 | 20,350.00 |
| Vivian Ouyang | 1.20 | 715.00 | 858.00 |
| Edmund W. Robb, IV | 24.30 | 590.00 | 14,337.00 |
| Kedar Bhatia | 20.80 | 425.00 | 8,840.00 |
| Mark E. Dendinger | 139.80 | 625.00 | 87,375.00 |
| Jon English | 2.00 | 425.00 | 850.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Michael Espinoza | 1.20 | 715.00 | 858.00 |
| Ruben Henriquez | 45.20 | 380.00 | 17,176.00 |
| David R. Kolker | 40.00 | 585.00 | 23,400.00 |
| Jonathan Lozano | 22.20 | 425.00 | 9,435.00 |
| Kate Olivieri | 5.80 | 425.00 | 2,465.00 |
| Ben Ruzow | 162.40 | 665.00 | 107,996.00 |
| Sandra Y Snyder | 0.20 | 560.00 | 112.00 |
| Kellie Davidson | 2.40 | 295.00 | 708.00 |
| Ruth Mendelson | 1.60 | 250.00 | 400.00 |
| Mary Ann Wacker | 4.00 | 250.00 | 1,000.00 |
| Total | 832.70 | 615.83 | 592,847.00 |

**Total Fees for Professional Services**                     **$ 592,847.00**

*Costs*

| | | Amount |
|---|---|---|
| **Courier** | | |
| 02/23/15 | Courier 42048 | 42.21 |
| | | |
| **Long Distance & Conference Calls** | | |
| 01/13/15 | Long Distance & Conference Calls TELECONF 011315 Batch #110701 | 1.97 |
| 01/15/15 | Long Distance & Conference Calls TELECONF 011515 Batch #110701 | 12.61 |
| 01/16/15 | Long Distance & Conference Calls TELECONF 011615 Batch #110701 | 9.32 |
| 01/26/15 | Long Distance & Conference Calls TELECONF 012615 Batch #110701 | 5.99 |
| 01/30/15 | Long Distance & Conference Calls TELECONF 013015 Batch #110701 | 36.55 |
| 02/05/15 | Long Distance & Conference Calls TELECONF 020515 Batch #110701 | 4.64 |
| 02/12/15 | Long Distance & Conference Calls TELECONF 021215 Batch #110701 | 2.45 |
| 02/13/15 | Long Distance & Conference Calls TELECONF 021315 Batch #110701 | 16.19 |
| 02/17/15 | Long Distance & Conference Calls TELECONF 021715 Batch #110701 | 7.24 |
| | *Total:  Long Distance & Conference Calls* | *96.96* |

**Meals**

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | |
|---|---|---:|
| 02/13/15 | R. Goldman Overtime working hotel meal 02/08/15 (appeal) | 50.00 |
| 02/13/15 | R. Goldman Overtime working hotel meal 02/09/15 (appeal) | 50.00 |
| 02/13/15 | R. Goldman Overtime working hotel meal 02/09/15 (appeal) | 38.00 |
| 02/13/15 | R. Goldman Overtime working hotel meal 02/10/15 (appeal) | 16.40 |
| 02/13/15 | R. Goldman Overtime business hotel dinner 02/08/15 (appeal) | 30.00 |
| 02/13/15 | R. Goldman Overtime working hotel meal 02/10/15 (appeal) | 32.00 |
| 02/19/15 | J. Lozano Optim Overtime Meal 1/8/15 | 17.31 |
| 02/26/15 | K. Mayr Overtime working meal hotel 02/10/15 (appeal) | 34.68 |
| | *Total:  Meals* | *268.39* |

**Other Reimbursable Exp**

| | | |
|---|---|---:|
| 10/31/14 | CDS Monthly Hosting (October 2014) Other Reimbursable Exp Other Reimbursable Exp Other Reimbursable Exp | 2,745.17 |
| 01/31/15 | CDS Monthly Hosting (January) Other Reimbursable Exp Other Reimbursable Exp | 2,745.17 |
| | *Total:  Other Reimbursable Exp* | *5,490.34* |

**Reproductions**

| | | |
|---|---|---:|
| 02/25/15 | Reproductions EQUITRAC COPIES      1  pagesBATCH 2888CT | 0.10 |

**Travel Expenditures**

| | | |
|---|---|---:|
| 02/04/15 | Travel Expenditures : 02/02/15 - Train Rachel Goldman Round trip Acela Amtrak to Wilmington, DE 2/9/15-2/11/15 | 300.00 |
| 02/04/15 | Travel Expenditures : 01/23/15 - Taxi/Car Service Ben Ruzow After hours taxi on 1/23/15 | 11.80 |
| 02/09/15 | Travel Expenditures R. Burns overtime car service 12/04/2014 | 126.46 |
| 02/09/15 | Travel Expenditures R. Burns car service from Newark airport 12/02/2014 | 104.42 |
| 02/12/15 | Travel Expenditures V. Ouyang overtime car service 1/23/2015 | 130.48 |
| 02/13/15 | Travel Expenditures Lodging R. Goldman Hotel du Pont - 2 nights - 2/8/15-2/10/15 | 600.00 |
| 02/13/15 | Travel Expenditures : 02/04/15 – B. Ruzow After hours taxi on 2/4/15 | 12.80 |
| 02/13/15 | Travel Expenditures : 02/08/15 – R. Goldman Taxi from Wilmington train station to Hotel du Pont in Wilmington, DE | 9.00 |
| 02/13/15 | Travel Expenditures : 02/10/15 – R. Goldman Taxi from Hotel du Pont in Wilmington, DE to Wilmington train station | 11.00 |
| 02/13/15 | Travel Expenditures : 02/04/15 - Train Rachel Goldman Train fare increase as a result of changing return date and destination city, due to hearing date/time change, and snow storm concerns. | 105.00 |
| 02/13/15 | Travel Expenditures : 02/04/15 - Train Rachel Goldman Train fare increase as a result of changing departure date, due to hearing date/time change, as well as snow storm prediction concerns. | 82.00 |
| 02/20/15 | Travel Expenditures : 02/11/15 – B. Ruzow After hours taxi on 2/11/15 | 11.30 |

# Bracewell & Giuliani LLP
ATTORNEYS AT LAW

Optim Energy LLC

March 19, 2015
Invoice: 21611615

| | | |
|---|---|---:|
| 02/20/15 | Travel Expenditures : 02/12/15 – B. Ruzow After hours taxi on 2/12/15 | 13.80 |
| 02/26/15 | Travel Expenditures : 02/10/15 – K. Mayr Taxi service from Hotel Dupont (Wilmington, DE) to Philadelphia Airport. | 102.00 |
| 02/26/15 | Travel Expenditures : 02/25/15 – D. Kolker overtime Transportation | 14.08 |
| 02/26/15 | Travel Expenditures : 02/25/15 – D. Kolker overtime transportation - late night car home from office | 15.30 |
| 02/26/15 | Travel Expenditures : 02/18/15 – B. Ruzow After hours taxi on 2/18/15 | 11.30 |
| 02/26/15 | Travel Expenditures : 02/10/15 - Airfare K. Mayr Air travel from Philadelphia, PA to Hartford, CT after attending Optim Appellate Argument in Wilmington, DE | 599.10 |
| 02/26/15 | Travel Expenditures : 02/09/15 – K. Mayr Taxi service to Optim Appellate Argument from Philadelphia, PA to Wilmington, DE. | 53.87 |
| 02/26/15 | Travel Expenditures : 02/09/15 - Lodging Kurt Mayr Room/lodging charge | 300.00 |
| 02/27/15 | Travel Expenditures : 02/23/15 – B. Ruzow After hours taxi on 2/23/15 | 13.80 |
| 02/27/15 | Travel Expenditures : 02/24/15 – B. Ruzow After hours taxi on 2/24/15 | 11.80 |
| 02/27/15 | Travel Expenditures : 02/25/15 – B. Ruzow After hours taxi on 2/25/15 | 11.80 |
| 02/27/15 | Travel Expenditures : 02/26/15 – B. Ruzow After hours taxi on 2/26/15 | 11.80 |
| | *Total:  Travel Expenditures* | *2,662.91* |

Fees for Professional Services.................................................................$ 592,847.00

Costs....................................................................................................8,560.91

**Total Current Billing for this Matter**                                        **$ 601,407.91**

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

---

# Remittance Page

March 19, 2015
063721
INVOICE NO:  21611615
03756

Client:        Optim Energy LLC
Matter:        Chapter 11
Matter No:     063721.000009

**Total Current Billing for this Matter**                    **$ 601,407.91**

**Please Remit Total Balance Due**                           **$ 601,407.91**

## Please Return this Remittance Page with Your Payment

WIRE TRANSFER INFORMATION

Wire to:  Bank of America,  901 Main Street,  Dallas, Texas
Name on Account:  Bracewell & Giuliani LLP
Bank Account No:  001390004197
ABA Number (For **Wire Transfers Only**): 026009593;  (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds): BOFAUS3N;**  Swift Code (**Foreign Funds): BOFAUS6S**
Please include the invoice number as a reference when sending the wire.

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS