**<u>Exhibit A</u>**

**Bracewell & Giuliani Invoice**

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Page 1

Optim Energy LLC
8403 Colesville Road
Suite 915
Silver Spring, MD 20910

September 22, 2015
Invoice: 21626235
B/A: 03756

Our Matter #:    063721.000009 For Services Through August 21, 2015
Chapter 11

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| **B110 - Case Administration** | | | | |
| 08/02/15 | Correspondence internally re case calendar and upcoming hearings. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/03/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.10 | 290.00 | 29.00 |
| 08/04/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.30 | 290.00 | 87.00 |
| 08/05/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.10 | 290.00 | 29.00 |
| 08/06/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.10 | 290.00 | 29.00 |
| 08/07/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.20 | 290.00 | 58.00 |
| 08/11/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.40 | 290.00 | 116.00 |
| 08/17/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 1.00 | 290.00 | 290.00 |
| 08/20/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.30 | 290.00 | 87.00 |
| | **Total for B110** | | **2.70** | | **850.00** |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

**B140 - Relief from Stay and Adequate Protection**

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/15 | Correspondence with K&E and Cleary re lift stay stipulation. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| | **Total for B140** | | **0.30** | | **286.50** |

**B160 - Employment and Fee Applications**

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/15 | Review of edits to May invoice and send to K. Mayr for review. | Jonathan Lozano | 0.80 | 425.00 | 340.00 |
| 08/04/15 | Correspondence with J. Lozano re fee application matters. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/06/15 | Correspondence with R. Burns re retention issues. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/06/15 | Attention to additional edits for May invoice from K. Mayr. | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 08/06/15 | Review invoice for May services (3.3); discuss fee application comment with J. Lozano (.3). | Kurt A. Mayr | 3.60 | 955.00 | 3,438.00 |
| 08/07/15 | Review correspondence from UST re fee applications, and correspondence internally re same. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/07/15 | Attention to interim application order pursuant to MNAT draft and UST comments. | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 08/10/15 | Edits to June 2015 invoice for privilege and UST guidelines. | Jonathan Lozano | 3.00 | 425.00 | 1,275.00 |
| 08/11/15 | Extensive review and revisions to June 2015 invoice for privilege and UST guidelines. | Jonathan Lozano | 4.80 | 425.00 | 2,040.00 |
| 08/11/15 | Draft fee application for May 2015 invoice. | Jonathan Lozano | 2.00 | 425.00 | 850.00 |
| 08/12/15 | Additional edits to May invoice and review of travel expenditures and revisions to fee application re same; sent to K. Mayr for review. | Jonathan Lozano | 2.30 | 425.00 | 977.50 |
| 08/14/15 | Review fee application for May services and obtain client approval of same (.7); begin review of invoice for June services (4.0). | Kurt A. Mayr | 4.70 | 955.00 | 4,488.50 |
| 08/17/15 | Attention to invoicing and administration of experts and e-discovery vendors and corresponding invoices. | Jonathan Lozano | 1.00 | 425.00 | 425.00 |
| 08/17/15 | Call with K. Mayr re edits to June invoice (.2); | Jonathan Lozano | 0.50 | 425.00 | 212.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                                September 22, 2015
                                                               Invoice:  21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | edit invoice per comments and Correspondence with D. Kolker re same (.3). |  |  |  |  |
| 08/17/15 | Additional extensive edits to June invoice and extensive revision and recalculation of travel and meal expenditures in accordance with UST guidelines. | Jonathan Lozano | 2.50 | 425.00 | 1,062.50 |
| 08/17/15 | Correspondence with Deloitte re fee application inquiry (.1); correspondence with Protiviti re fee estimate (.1). | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/17/15 | Further review of invoice for June services (.5); discuss edits to same with J. Lozano (.3). | Kurt A. Mayr | 0.80 | 955.00 | 764.00 |
| 08/18/15 | Review entered fee order and correspondence with K. Mayr re same. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/18/15 | Attention to May 2015 fee application. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| 08/18/15 | Extensive edits to July 2015 invoice for privilege and per UST guidelines. | Jonathan Lozano | 6.70 | 425.00 | 2,847.50 |
| 08/19/15 | Additional revisions to July 2015 invoice and correspondence with billing department re same. | Jonathan Lozano | 1.70 | 425.00 | 722.50 |
| 08/19/15 | Draft June 2015 Fee application and send to K. Mayr for review. | Jonathan Lozano | 3.40 | 425.00 | 1,445.00 |
|  | **Total for B160** |  | **39.90** |  | **21,980.50** |

**B185 - Assumption and Rejection of Leases and Contracts**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 08/03/15 | Review of executory contracts for liquidating debtors (1.0). | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 08/04/15 | Review of material contract list (.5). | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
| 08/05/15 | Correspondence with Lyondell re lease extension. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/06/15 | Draft stipulation re Lyondell Lease and correspondence internally re same (1.1); review correspondence and comments from Lyondell, and further internal and client correspondence re same (.6). | Mark E. Dendinger | 1.70 | 625.00 | 1,062.50 |
| 08/06/15 | Attention to Lyondell lease stipulation issues (.3). | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 08/07/15 | Review and revise Lyondell stip; prepare | Mark E. Dendinger | 2.10 | 625.00 | 1,312.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | certification of counsel and order; correspondence internally, with client, Lyondell and MNAT re same. | | | | |
| 08/07/15 | Call with C. Vandenburgh on contract assignment issues, approach on same and review M. Dendinger documents. | John Klauberg | 0.40 | 905.00 | 362.00 |
| 08/17/15 | Calls with C. Vandenburgh on cash allocation among debtors, movement of contracts, etc. | John Klauberg | 0.40 | 905.00 | 362.00 |
| 08/18/15 | Correspondence with Cleary and M. Dendinger re Lyondell lease. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| | **Total for B185** | | **6.70** | | **4,843.50** |

### B210 - Business Operations

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/15 | Review back-to-back ISDA issues and calls with J. Melly re same (.7). | Michael Espinoza | 0.70 | 715.00 | 500.50 |
| 08/03/15 | Telephone conference with R. Fleming re CPV, Rahn issues (.5); review of MIP, AMA, Retention Agreement, bonus plans re same (1.5). | Charlie Vandenburgh | 2.50 | 825.00 | 2,062.50 |
| 08/04/15 | Review credit support issues and calls with J. Melly re same (.5). | Michael Espinoza | 0.50 | 715.00 | 357.50 |
| 08/05/15 | Review ISDA and netting issues and calls with J. Melly re same (1.0); review CPV document request issues (.4). | Michael Espinoza | 1.40 | 715.00 | 1,001.00 |
| 08/18/15 | Call with C. Vandenburgh on company plans, obligations going forward on individual company basis, organizational shifts of contracts, plans for re-doing entity contracts, etc. | John Klauberg | 0.50 | 905.00 | 452.50 |
| 08/20/15 | Review CPV document request and related issues (.4). | Michael Espinoza | 0.40 | 715.00 | 286.00 |
| | **Total for B210** | | **6.00** | | **4,660.00** |

### B230 - Financing and Cash Collateral

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/15 | Review revised credit agreement and correspondence re same. | Kristen V. Campana | 1.20 | 840.00 | 1,008.00 |
| 08/02/15 | Review and analyze revised second lien note, redlines of same, environmental terms of same; communications with J. English re same. | Timothy A. Wilkins | 1.00 | 825.00 | 825.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

| | | | | | |
|---|---|---|---|---|---|
| 08/03/15 | Review and revise subordination agreement, Wells Fargo Account Control Agreement, Amendment No. 1 to Existing Wells Fargo DACA, and other documents (1.5); revise schedules to credit agreement and circulate for review to client (.5); discuss outstanding items with K. Campana and correspondence with NRG re certain L/C amendments (.7); review comments to first lien credit agreement (.5); begin review of second lien note (.8). | Jon English | 4.00 | 425.00 | 1,700.00 |
| 08/03/15 | Respond to lender questions re comments to draft of Deed of Trust. | Kristen A. Wong | 0.30 | 450.00 | 135.00 |
| 08/03/15 | Correspondence re risk policy and DoT (.8); correspondence re LC process (.3); review exhibits to first lien credit agreement (1.0); review stay extension and correspondence re same (.5); correspondence with working group re closing documentation and timing (1.0); correspondence re insurance (.5); review revised subordination agreement (.7); review revised amendment #1 to DACA (.5); review revised schedules (.5); correspondence re UCCs (.5); review revised new DACA (.5). | Kristen V. Campana | 6.80 | 840.00 | 5,712.00 |
| 08/03/15 | Review budget and compliance certificate; review mandatory cash sweep certificate and correspondence. | Kristen V. Campana | 0.50 | 840.00 | 420.00 |
| 08/03/15 | Review preliminary surveys and revise schedules to include updated surveys. | Jodi Raab | 0.40 | 380.00 | 152.00 |
| 08/03/15 | Reviewed and responded to correspondence re Leasehold Deed of Trust and issues related to same (.6); correspondence re Lessor Estoppel request and ability to obtain such documents (.5); conference re Leasehold Deed of Trust comments and positions with respect to same (1.4). | Ron I. Erlichman | 2.50 | 850.00 | 2,125.00 |
| 08/03/15 | Review of revised Exit Facility Credit Agreement (.5). | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
| 08/04/15 | Attention to Evergreen letter of credit issues (.5); conferences with K. Campana re exit facility, second lien note, closing logistics (.5). | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    September 22, 2015
                                                    Invoice:  21626235

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/15 | Review comments from Cleary on Owner's Affidavit and DoT. | Jodi Raab | 0.80 | 380.00 | 304.00 |
| 08/04/15 | Teleconference with Protiviti re DIP sweep mechanics. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/04/15 | Prepare for and participate in closing checklist call (1.1); conference call with working group re corporate matters and closing documentation (1.0); correspondence re LCs and review prepetition documentation and exit applications per same (1.0); review revised schedules (1.2); continued review of revised first lien credit agreement and second lien note (1.0). | Kristen V. Campana | 5.30 | 840.00 | 4,452.00 |
| 08/04/15 | Conference call with Cleary to discuss outstanding items related to closing of exit facility (1.5); discuss with corporate team outstanding corporate items (.7); review and prepare Amendment to LC applications and correspondence with J. Melly re same (1.0); revise schedules for distribution (.5); revise certificates for distribution (.2); discuss certificate duplication for second lien with J. Cahill (.2); review comments to legal opinion and revise draft thereto (.5); discuss open real estate items with J. Raab (.3). | Jon English | 4.90 | 425.00 | 2,082.50 |
| 08/05/15 | Review gross margin covenant and compliance certificate. | Kristen V. Campana | 0.20 | 840.00 | 168.00 |
| 08/05/15 | Prepare for and participate in call with K. Masucci (NRG) re LC (1.0); conferences with working group re preparation of closing documentation (1.1); continued review of second lien agreement (1.3); correspondence with G. Grenier re schedules (.3); correspondence re DoT (.5); review CGSH revisions to NRG subordination agreement (1.5); correspondence re Lyondell documentation (.3); review insurance certificates; conference with K. Hailey re accounts and LC matters (.6); review revised credit agreement, schedules and opinion (.6). | Kristen V. Campana | 7.20 | 840.00 | 6,048.00 |
| 08/05/15 | Reviewed updated draft of Credit Agreement | Ron I. Erlichman | 5.00 | 850.00 | 4,250.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | | | | |
|---|---|---|---|---|---|
| | and provided comments to same (2.0); began review of updated draft of Leasehold Deed of Trust (1.5); reviewed and revised Leasehold Affidavit (.5); conference re outstanding transaction issues (1.0). | | | | |
| 08/05/15 | Correspondence with Capitol Services re request for good standings for the Optim entities in TX (.1); receipt of the Certificates of Good Standing, save to the Document Management system and forward to J. English (.2). | Sasha Martin Annor | 0.30 | 290.00 | 87.00 |
| 08/05/15 | Discuss financial covenant with client (.3); call with NRG to discuss L/C amendment for closing (.4); continue revising legal opinion per opinion committee comments (1.0); review and comment on insurance certificates provided by insurance consultant (.5); revise draft of First Lien Credit Agreement and Schedules thereto (1.0); review certificates and provide comments to J. Cahill (.5). | Jon English | 3.40 | 425.00 | 1,445.00 |
| 08/05/15 | Review First and Second Lien Note for real estate provisions. | Jodi Raab | 1.20 | 380.00 | 456.00 |
| 08/05/15 | Review real estate comments from CGSH on the Credit Agreement and Schedules and revise draft. | Jodi Raab | 2.60 | 380.00 | 988.00 |
| 08/05/15 | Review comments to Owner's Affidavit from CGSH and revise draft; communicate with CGSH about said and circulate draft. | Jodi Raab | 0.70 | 380.00 | 266.00 |
| 08/05/15 | Review ground lease estoppal certificates and compare requirements with each ground lease. | Jodi Raab | 0.80 | 380.00 | 304.00 |
| 08/05/15 | Update real estate closing checklist and circulate. | Jodi Raab | 0.30 | 380.00 | 114.00 |
| 08/06/15 | Review title commitment and policies and correspondence with J. Panas about subordination agreement and restrictive covenant. | Jodi Raab | 0.60 | 380.00 | 228.00 |
| 08/06/15 | Revise DoT based on call and with J. Panas and local counsel and circulate draft. | Jodi Raab | 3.50 | 380.00 | 1,330.00 |
| 08/06/15 | Review the Sepsa Agreement in regard to the | Jodi Raab | 0.50 | 380.00 | 190.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

| Optim Energy LLC | | September 22, 2015 | | |
|---|---|---|---|---|
| | | Invoice:  21626235 | | |

| | | | | | |
|---|---|---|---|---|---|
| | DoT. | | | | |
| 08/06/15 | Review and sign off on Estoppels; circulate to N. Rahn for signatures. | Jodi Raab | 0.40 | 380.00 | 152.00 |
| 08/06/15 | Call with J. Panas and local counsel discussing comments to DoT. | Jodi Raab | 0.50 | 380.00 | 190.00 |
| 08/06/15 | Analyze and review second lien note (3.0); review and provide comment on borrower deliverables for first and second lien (1.0); discuss letter of credit issues with Wells Fargo and K. Campana (.2); review comments to resolutions and revise (1.0); review and revise legal opinion per opinion committee comments (.8); discussion with client re financial covenant proposals to exit facility (.3). | Jon English | 6.30 | 425.00 | 2,677.50 |
| 08/06/15 | Correspondence with Capitol Services re request for good standings for the Optim entities in TX; receipt of the Certificates of Good Standing, save to the Document Management system and forward to J. English. | Sasha Martin Annor | 0.10 | 290.00 | 29.00 |
| 08/06/15 | Review revised opinion re second lien note and exit facility. | Nancy J. Nelson | 0.30 | 975.00 | 292.50 |
| 08/06/15 | Completed review of revised Leasehold Deed of Trust (3.0); prepared for and participated in call re same (1.0); reviewed Ground Leases in connection with Estoppel requirements (.5); conference re Estoppels and execution of same (.5); completed review of and revisions to real estate portions of Legal Opinion (1.5); reviewed and responded to comments to Credit Agreement (1.0). | Ron I. Erlichman | 7.50 | 850.00 | 6,375.00 |
| 08/06/15 | Continued review of second lien agreement and correspondence re same (1.2); correspondence re real estate issues and review revised DoT and estoppels )1.0); review comments to resolutions and revised opinion (1.2); review revised DACA (1.0); correspondence re account opening and signatory and review resolutions (1.5); review second lien certificates (.9). | Kristen V. Campana | 6.80 | 840.00 | 5,712.00 |
| 08/07/15 | Review final surveys and revise survey | Jodi Raab | 0.40 | 380.00 | 152.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | definition in credit agreement. | | | | |
| 08/07/15 | Review comments to DoT from Cleary and provide additional comments; call and email correspondence with J. Panas to discuss same. | Jodi Raab | 1.20 | 380.00 | 456.00 |
| 08/07/15 | Review Second Line DoT and provide comments. | Jodi Raab | 0.80 | 380.00 | 304.00 |
| 08/07/15 | Review exhibits to DoTs and communicate about drafts of DoT with J. Panas. | Jodi Raab | 0.30 | 380.00 | 114.00 |
| 08/07/15 | Correspondence re bankruptcy rejection of lease waiver in DoT (.5); correspondence re EDF agreements and LC (.5); review revised resolutions (2.0); correspondence re liquidation plan (.5); review and revised second lien note and conference re same (1.5); review commitment letter amendment; review EDF EMA documentation and Lyondell SEPSA documentation (1.2); review revised certificates (1.0). | Kristen V. Campana | 7.20 | 840.00 | 6,048.00 |
| 08/07/15 | Review variance analysis and correspondence re same; review milestone and DIP amendment and correspondence re same. | Kristen V. Campana | 1.30 | 840.00 | 1,092.00 |
| 08/07/15 | Continue review of Second Lien Note and prepare revised draft (3.0); review letters of credit amendment drafts and send drafts to NRG and Lyondell counsel (.2); begin review of resolutions appointing officer of OE Holdings (.3). | Jon English | 3.50 | 425.00 | 1,487.50 |
| 08/07/15 | Attention to resolution of outstanding issues on Leasehold DoT, including calls and correspondence re same (1.5). | Ron I. Erlichman | 1.50 | 850.00 | 1,275.00 |
| 08/07/15 | Attention to exit financing issues (.3). | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 08/09/15 | Review commitment letter amendment and milestone amendment and send to client for execution (.2). | Jon English | 0.20 | 425.00 | 85.00 |
| 08/10/15 | Revise first lien credit agreement (1.0); review and revise second lien note (1.1); attention to commitment letter amendment (.5); correspondence re EDF EMA and ISDA arrangements (.4); review tax comments to | Kristen V. Campana | 5.20 | 840.00 | 4,368.00 |

# Bracecell & Giuliani LLP

## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| | second lien note (1.8); correspondence re Amendment to NRG Rotor Management Agreement (.4). | | | | |
| 08/10/15 | Attention to milestone amendment. | Kristen V. Campana | 0.30 | 840.00 | 252.00 |
| 08/10/15 | Reviewed and responded to correspondence re waivers in Leasehold DoT (.3); attention to issues related to same (1.0). | Ron I. Erlichman | 1.30 | 850.00 | 1,105.00 |
| 08/10/15 | Review legal descriptions of property for DoT and compare with survey description. | Jodi Raab | 0.60 | 380.00 | 228.00 |
| 08/11/15 | Correspondence with CSGH about the DoT, owners affidavit and other outstanding RE docs. | Jodi Raab | 0.40 | 380.00 | 152.00 |
| 08/11/15 | Prepare notice of amendment to DIP Credit Agreement; correspondence internally and with DIP Lender re same and file same. | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |
| 08/11/15 | Attention to DIP amendment (.2). | Kurt A. Mayr | 0.20 | 955.00 | 191.00 |
| 08/11/15 | Prepare for and participate in conferences with CGSH re EDF and LC (3.4); correspondence re account opening and LC amendment applications and issuance (.6); attention to closing deliverables, resolutions and certificates (1.6). | Kristen V. Campana | 5.60 | 840.00 | 4,704.00 |
| 08/11/15 | Review closing checklist and follow up with internal team re outstanding items for call with Cleary (.5); call with Cleary to discuss closing checklist and open items (1.1); prepare correspondence to internal team re closing checklist call with Cleary to identify and run down open items (1.3); discuss with K. Campana open items related to closing of exit facility (.3); correspond with Wells Fargo and review OE Holdings Account Opening documentation (.3); correspond with NRG re revised draft of NRG-Cascade subordination agreement (.3); begin review of resolutions appointing authorized signatory of OE Holdings (.2). | Jon English | 3.70 | 425.00 | 1,572.50 |
| 08/12/15 | Correspondence re bankruptcy issue under Deed of Trust (1.0); correspondence re corporate matters and revised resolutions and | Kristen V. Campana | 6.80 | 840.00 | 5,712.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | | | | |
|---|---|---|---|---|---|
| | review same (1.2); conference with K. Hailey (CGSH) re LCs and closing matters (1.4); working group conference re preparation for closing (.8); review first lien credit agreement (1.2); revise second lien credit agreement and conference re same (1.2). | | | | |
| 08/12/15 | Discuss with K. Campana outstanding issues related to Optim exit final (.5); discuss signatory issue with Cleary (.5); discuss insurance certificates with E. Karlik at Cleary (.1); prepare L/C amendment application for EDF L/C (.5). | Jon English | 1.60 | 425.00 | 680.00 |
| 08/12/15 | Review mortgages and CGSH's draft of the release of liens for CB4 and Altura; correspondence to CGSH re same. | Jodi Raab | 1.30 | 380.00 | 494.00 |
| 08/12/15 | Correspond with A. Garcia about survey and title invoice and circulate invoice to finance team. | Jodi Raab | 0.20 | 380.00 | 76.00 |
| 08/12/15 | Attention to issues related to closing (1.5); further calls and correspondence re Leasehold DoT provisions (.8) | Ron I. Erlichman | 2.30 | 850.00 | 1,955.00 |
| 08/12/15 | Correspondence with K. Mayr and Cleary re cash collateral issues. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 08/12/15 | Review language in deed of trust; correspondence with R. Erhlichman re same; follow up correspondence with R. Ehrlichman and K. Campana re same; correspondence with Cleary re same (.6); numerous emails with Cleary and C. Vandenburgh re EDF contract and DoT issues; other matters re effectiveness (.5); correspondence with R. Ehrlichman re DoT language and correspondence with Cleary re same (.1). | Robert G. Burns | 1.20 | 955.00 | 1,146.00 |
| 08/13/15 | Correspondence with A. Troop and K. Campana re various matters in Second Lien Credit Agreement and effectiveness of Plan (.3). | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 08/13/15 | Correspondence with K. Mayr and Cleary re various matters on Deed of Trust (.2); correspondence with R. Ehrlichman re Deed of | Robert G. Burns | 0.30 | 955.00 | 286.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | Trust matters (.1). | | | | |
| 08/13/15 | Preparation for closing (1.5); correspondence re LC drafts and amendments (.5); review revised second lien note (1.0); review revised insurance certificates (.8); review second lien schedules (.8); review resolutions re N. Rahn appointment (.5); correspondence re Deeds of Trust (1.5). | Kristen V. Campana | 6.60 | 840.00 | 5,544.00 |
| 08/13/15 | Review final drafts of DoT, second lien DoT and surveys; correspondence to CGSH re same. | Jodi Raab | 0.80 | 380.00 | 304.00 |
| 08/13/15 | Prepare application for replacement letter of credit (.5); revise draft of Second Lien Note (2.3); prepare schedules to Second Lien Note (.5). | Jon English | 3.30 | 425.00 | 1,402.50 |
| 08/14/15 | Discuss with J. English assistance with Optim closing and preparation of closing signature pages. | Sasha Martin Annor | 0.40 | 290.00 | 116.00 |
| 08/14/15 | Closing checklist call with Cleary to discuss status of outstanding items (1.0); review and comment on resolutions (1.5); continue drafting opinion back-up certificate (1.3); Correspondence with insurance consultant re insurance certificate revisions (.2); discuss signature page packets with S. Annor and coordinate preparation re same (.5); prepare subordination agreement and amendment execution version and signature pages (.5). | Jon English | 5.00 | 425.00 | 2,125.00 |
| 08/14/15 | Correspondence with R. Ehrlichman re Deed of Trust matters. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 08/14/15 | Correspondence with C. Vandenburgh re cash collateral and EDF questions. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 08/14/15 | Review resolutions, insurance certificates, L/C applications, DIP payoff letter, non-variable capex and other schedules, subordination agreement (3.0); correspondence re deeds of trust, account opening, lifting of stay, second lien note and UCCs (2.7). | Kristen V. Campana | 5.70 | 840.00 | 4,788.00 |
| 08/14/15 | Review financial statements and compliance certificate. | Kristen V. Campana | 0.70 | 840.00 | 588.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 08/15/15 | Correspondence re first lien credit agreement, closing logistics (1.7); review updated closing checklist and revised second lien note and correspondence re same (4.1). | Kristen V. Campana | 5.80 | 840.00 | 4,872.00 |
| 08/16/15 | Review revised opinion (1.8); review revised second lien note and issues list (2.0); review revised resolutions (1.5). | Kristen V. Campana | 5.30 | 840.00 | 4,452.00 |
| 08/16/15 | Review mark-up of Second Lien Note; provide comments re the same and prepare issues (3.0). | Jon English | 3.00 | 425.00 | 1,275.00 |
| 08/17/15 | Began review of revised draft of Opinion (1.5); conference re transaction (.5); call and correspondence re revisions to Second Lien Note (.7); reviewed proposed Lyondell Lease Amendment (.5); reviewed correspondence re Leasehold Deed of Trust issues (.3). | Ron I. Erlichman | 3.20 | 850.00 | 2,720.00 |
| 08/17/15 | Review A/R Lease and Easement Agreement, Amendment and Memo; provide comments to the draft Amendment. | Jodi Raab | 2.40 | 380.00 | 912.00 |
| 08/17/15 | Review CGSH's comments to the Second Lien Note and comment on said draft. | Jodi Raab | 1.50 | 380.00 | 570.00 |
| 08/17/15 | Correspondence with CGSH and Chicago Title Company about signature pages at closing. | Jodi Raab | 0.30 | 380.00 | 114.00 |
| 08/17/15 | Discuss with client open items related to closing (.5); call with Wells Fargo and Cleary re the process for issuing letters of Credit at Closing (.5); review signature page packet and provide comments (1.0); continue preparing EDF and NRG amendment and L/C applications and coordinate signing and submission re same (.5); Correspondence with NRG re execution of subordination agreement and the amendment to security agreement (.3); discuss issues related to the exit facility drafts with client (.5); communicate re draft L/C amendment (.5); finalize signature pages and prepare instructions for execution by client (1.0); revise draft of legal opinion per opinion committee comments and circulate draft (.5); continue revising draft of second lien note (2.0). | Jon English | 7.30 | 425.00 | 3,102.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| 08/17/15 | Correspondence with Cleary and finance team re various bankruptcy matters in new financing docs (.3); correspondence with K. Campana re bankruptcy provisions in new financing docs (.1). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
|---|---|---|---|---|---|
| 08/17/15 | Create and assemble Optim Energy signature pages in preparation of closing, forward closing signature pages to J. English for signature by client (1.7); correspondence with J. English re specific inquiries related to compilation of the packet of signature pages and forward to J. English for review (.3); revise the closing signature pages according to J. English's comments and incorporate additional signature pages, forward to J. English for review and submission to client (.6). | Sasha Martin Annor | 2.60 | 290.00 | 754.00 |
| 08/17/15 | Review revised exit facility and draft second lien note documentation (1.9); review revised opinions and deeds of trust and correspondence re same (1.8); review and revise funds flow (2.3); correspondence re LCs (.6); preparation for closing (2.9). | Kristen V. Campana | 9.50 | 840.00 | 7,980.00 |
| 08/17/15 | Conference call re opinions for second lien note and exit facility; miscellaneous follow up emails re loans. | Nancy J. Nelson | 3.00 | 975.00 | 2,925.00 |
| 08/18/15 | Conference call re exit facility second lien opinion; miscellaneous follow up emails re same. | Nancy J. Nelson | 4.00 | 975.00 | 3,900.00 |
| 08/18/15 | Prepare for closing, including review and revisions to exit facility documentation (2.7); review and revisions to second lien note documentation (3.1); review and revisions to funds flow (2.4); review and revisions to Deed of Trust (2.6). | Kristen V. Campana | 10.80 | 840.00 | 9,072.00 |
| 08/18/15 | Reviewed form of Closing Instruction Letter (.8); call and correspondence re same (.5). | Ron I. Erlichman | 1.30 | 850.00 | 1,105.00 |
| 08/18/15 | Closing checklist call with Cleary to discuss open items (.8); call to discuss Bracewell legal opinion and open issues (.7); review and provide comment to Payoff Letter (.3); | Jon English | 6.40 | 425.00 | 2,720.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                      September 22, 2015
                                                     Invoice:  21626235

| | | | | | |
|---|---|---|---|---|---|
| | continue preparing and sending signature pages to client throughout the day (.5); communicate with Lyondell re L/C Amendment (.4); contniue discussions and correspondence with Wells Fargo re L/Cs (1.0); communicate with Wells Fargo re the opening of the OE Holdings bank account and other matters related thereto (1.0); discuss non-variable cap-ex covenant with client (.5); prepare correspondence re non-variable capex covenant to Cleary (.2); discuss funds flow with client (.8); revise resolutions and circulate (.5). | | | | |
| 08/18/15 | Communicate with Chicago Title about signature pages for closing. | Jodi Raab | 0.20 | 380.00 | 76.00 |
| 08/18/15 | Correspondence with CGSH about RE docs and closing instructions. | Jodi Raab | 0.30 | 380.00 | 114.00 |
| 08/18/15 | Advise re off-market opinion comments from Cleary Gottlieb. | Robin J. Miles | 0.50 | 935.00 | 467.50 |
| 08/18/15 | Attention to closing issues, including resolution of Opinion issues. | Ron I. Erlichman | 2.00 | 850.00 | 1,700.00 |
| 08/18/15 | Correspondence with J. English re assistance with compilation of closing documents for Optim (.1); begin to compile various certificates with the appropriate signature pages and exhibits in preparation of the Optim closing (.9); save the compiled certificates onto the Document Management system and forward to J. English for review (.10). | Sasha Martin Annor | 1.10 | 290.00 | 319.00 |
| 08/19/15 | Advise re TX good standing issue for loan opinion. | Robin J. Miles | 0.50 | 935.00 | 467.50 |
| 08/19/15 | Review bankruptcy language in DoT materials; correspondence with C. Vandenburgh and K. Campana re same. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 08/19/15 | Correspondence with K. Campana re legal opinion matters for bankruptcy carve out. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 08/19/15 | Call re Closing Instruction Letter and delivery of closing documents (1.0) | Ron I. Erlichman | 1.00 | 850.00 | 850.00 |
| 08/19/15 | Correspondence with J. English re assembly of | Sasha Martin Annor | 1.10 | 290.00 | 319.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | the Optim certificates (.1); continue to update the Optim certificates with recently received exhibit documents, save to the Document Management system and forward to J. English for review (.8); compile Cascade signature pages and forward to J. English to distribute for signature(.2). |  |  |  |  |
| 08/19/15 | Draft the escrow letter to Chicago Title. | Jodi Raab | 1.80 | 380.00 | 684.00 |
| 08/19/15 | Review RE comments in Credit Agreement by CGSH. | Jodi Raab | 0.30 | 380.00 | 114.00 |
| 08/19/15 | Compile executed DoT, second lien DoT and Owners affidavit to send to title company. | Jodi Raab | 1.60 | 380.00 | 608.00 |
| 08/19/15 | Review final versions of DoT and Second Lien DoT; run redlines comparing previous version and final versions. | Jodi Raab | 0.80 | 380.00 | 304.00 |
| 08/19/15 | Communicate with CGSH's real estate team about final versions and executed copies in anticipation of closing. | Jodi Raab | 0.30 | 380.00 | 114.00 |
| 08/19/15 | Review second lien opinion and give comments; revise exit opinion and second lien opinion. | Nancy J. Nelson | 3.00 | 975.00 | 2,925.00 |
| 08/19/15 | Prepare for closing (4.5); negotiation, review and revision of closing documentation (8.8). | Kristen V. Campana | 13.30 | 840.00 | 11,172.00 |
| 08/19/15 | Closing checklist call with Cleary and Bracewell teams to discuss closing (.6); review opinions per questions from N.J. Nelson (.5); coordinate with vendors re Texas certificates of existence and search Texas Comptroller website for franchise tax status (.5); prepare correspondence re OE Holdings status in Texas and discuss with R. Miles repercussions for legal opinion (.5); correspond and coordinate with Wells Fargo and letter of credit beneficiaries throughout the day for delivery of amendments to outstanding letters of credit (1.0); coordinate additional signature page execution with N. Rahn (.2); review and revise draft of payoff letter and provide comments to Cleary (1.5); prepare borrowing request for closing (.3); correspond with | Jon English | 10.20 | 425.00 | 4,335.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| | insurance brokers to re insurance certificates revised for closing (.2); discussion with K. Hailey re funds flow issues and payments at closing (.5) and discussion re same with K. Hailey, V. Chiu, K. Campana, and A. Troop (.5); continue revising funds flow memorandum (1.5); draft "closing script" for closing (1.0); prepare executed copies of documentation to be delivered by Borrower and other task related to closing mechanics (3.0). | | | | |
| 08/20/15 | Continue compiling documents for closing and provide redline copies of documents reflecting only the date change (2.0); re-compile and re-date documents for August 21 closing (3.5); prepare execution version redlines for review by Cleary for closing after date change (1.5); review executed version of documentation for closing (1.0); closing checklist call with Cleary team (.3); continue revising funds flow memorandum for closing (1.0). | Jon English | 9.00 | 425.00 | 3,825.00 |
| 08/20/15 | Attention to closing issues (1.2); calls and correspondence re title deliverables (1.0). | Ron I. Erlichman | 2.20 | 850.00 | 1,870.00 |
| 08/20/15 | Miscellaneous emails and changes to opinions re second lien note and exit facility. | Nancy J. Nelson | 2.00 | 975.00 | 1,950.00 |
| 08/20/15 | Compile and assemble executed documents (electronically and hard copies); compile escrow letter and corresponding documents to send to Chicago Title Company. | Jodi Raab | 1.70 | 380.00 | 646.00 |
| 08/20/15 | Closing call with Clearly about outstanding RE documents; follow up correspondence about outstanding RE documents. | Jodi Raab | 0.50 | 380.00 | 190.00 |
| 08/20/15 | Communicate with Chicago Title Escrow Instruction Letter and sign off. | Jodi Raab | 0.40 | 380.00 | 152.00 |
| 08/20/15 | Revise dates in DoT and reassemble documents to send to Chicago Title. | Jodi Raab | 0.50 | 380.00 | 190.00 |
| 08/20/15 | Prepare for closing (4.0); revision of documentation and funds flow for postponed closing date (8.7). | Kristen V. Campana | 12.70 | 840.00 | 10,668.00 |
| 08/20/15 | Save the Certificates of Good Standing to the | Sasha Martin Annor | 1.50 | 290.00 | 435.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                             September 22, 2015
                                                            Invoice: 21626235

| | | | | |
|---|---|---|---|---|
| | Document Management system and incorporate into the secretary certificates for the Optim entities, save and forward to J. English (.9); re-date all of the secretary's certificates in anticipation of tomorrow's closing (.6). | | | | |
| 08/21/15 | Receipt of the Tax Account Status and Certificate of Fact in TX for the Optim entities, save to the Document Management system and forward to J English. | Sasha Martin Annor | 0.20 | 290.00 | 58.00 |
| 08/21/15 | Attention to closing, including finalization of DoT (2.7); finalization of second lien note (2.5); finalization of exit facility (2.0); correspondence with team and CGSH re same (1.3). | Kristen V. Campana | 8.50 | 840.00 | 7,140.00 |
| 08/21/15 | Review executed copies of RE docs from CGSH. | Jodi Raab | 0.70 | 380.00 | 266.00 |
| 08/21/15 | Correspondence about Owners Affidavit with CGSH, N. Rahn and Chicago Title. | Jodi Raab | 0.40 | 380.00 | 152.00 |
| 08/21/15 | Communicate with Chicago Title about release of signatures for closing and Escrow Letter. | Jodi Raab | 0.20 | 380.00 | 76.00 |
| 08/21/15 | Revise Owners Affidavit and compile PDF into final executed form; circulate said to title company and CGSH. | Jodi Raab | 1.20 | 380.00 | 456.00 |
| 08/21/15 | Attend to closing of Exit Facility including revising and compiling documents, coordinating delivery of original documents, and attend status calls and final closing call (3.0); revise documentation related to promissory note and correspondence with Cleary re same (1.0). | Jon English | 4.00 | 425.00 | 1,700.00 |
| | **Total for B230** | | **300.40** | | **203,609.50** |
| **B240 - Tax** | | | | | |
| 08/04/15 | Review correspondence from tax authority, convey settlement to client and discuss next steps. | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 08/05/15 | Correspondence with C. Vandenburgh re tax claims against Twin Oaks GP, and implementation matters. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/15 | Conference re Texas state tax issues. | Robert Joe Hull | 0.30 | 790.00 | 237.00 |
| 08/05/15 | Discussion re bankruptcy reorganization steps; reviewed the structural chart; email/discussions re same; reviewed archives re entity classifications for federal tax purposes; research and discussions re Texas tax effect. | Vivian Ouyang | 2.50 | 715.00 | 1,787.50 |
| 08/07/15 | Correspondence with Texas AG re resolution of sale and use tax claim against Twin Oaks GP. | Mark E. Dendinger | 0.10 | 625.00 | 62.50 |
| 08/07/15 | Commence review and commenting on second lien note. | Avi Reshtick | 1.30 | 775.00 | 1,007.50 |
| 08/10/15 | Correspondence with tax authority and client re tax settlement. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/10/15 | Complete review and commenting on second lien note. | Avi Reshtick | 2.00 | 775.00 | 1,550.00 |
| 08/17/15 | Review and consider tax related revisions to second lien note; discuss observations with tax attorney for lenders; provide update to financing team. | Avi Reshtick | 1.30 | 775.00 | 1,007.50 |
| | **Total for B240** | | **8.40** | | **6,214.50** |

**B310 - Claims Administration and Objections**

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/15 | Correspondence internally and with Protiviti re claims matters. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/03/15 | Review of claims register for liquidating debtors (1.0). | Charlie Vandenburgh | 1.00 | 825.00 | 825.00 |
| 08/05/15 | Review of sales and use tax claim (.5). | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
| 08/06/15 | Review correspondence from M. Grant re claims matters. | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 08/07/15 | Attention to potential rejection claims in revised plan of liquidation (3.0). | Charlie Vandenburgh | 3.00 | 825.00 | 2,475.00 |
| 08/21/15 | Review certain claims; correspondence internally, with client at the DIP Lender re same. | Mark E. Dendinger | 1.00 | 625.00 | 625.00 |
| | **Total for B310** | | **6.00** | | **4,650.00** |

**B320 - Plan and Disclosure Statement**

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

Optim Energy LLC                                           September 22, 2015
                                                          Invoice:  21626235

| | | | | | |
|---|---|---|---|---|---|
| 08/01/15 | Respond to questions re timing of closing and approval of Optim Risk Policy; review of Optim Risk Policy. | John Melly, Jr | 1.90 | 740.00 | 1,406.00 |
| 08/01/15 | Review and respond to correspondence with K. Mayr and M. Dendinger re plan matters (.3); correspondence with K. Mayr re plan matters (.1). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 08/01/15 | Correspondence internally re Plan and DS for Liquidating Debtors and next steps (.3); continue drafting Plan for Liquidating Debtors (4.4); correspondence internally and with MNAT re Plan exclusivity (.3). | Mark E. Dendinger | 5.00 | 625.00 | 3,125.00 |
| 08/02/15 | Further correspondence internally re Plan and DS for Liquidating Debtors (.5); finish drafting Plan and begin drafting DS for Liquidating Debtors (10.1); further correspondence internally and with MNAT re Plan exclusivity (.3). | Mark E. Dendinger | 10.90 | 625.00 | 6,812.50 |
| 08/02/15 | Correspondence with M. Dendinger re exclusivity and plan (.1); prepare list of material items for effectiveness for discussion with C. Vandenburgh and K. Mayr; correspondence with M. Dendinger re plan matters (.6); correspondence with M. Dendinger and K. Mayr re exclusivity and 8/19 hearing matters (.3); review and respond to correspondence from M. Dendinger re plan; correspondence with M. Dendinger and K. Mayr re questions to revised draft of plan (.3). | Robert G. Burns | 1.30 | 955.00 | 1,241.50 |
| 08/02/15 | Attention to CPV, EDF, Lyondell, cash, etc. issues. | Charlie Vandenburgh | 2.00 | 825.00 | 1,650.00 |
| 08/03/15 | Continue drafting DS for Liquidating Debtors (5.3); begin drafting Plan Support Agreement, including internal correspondence re same (4.1); correspondence internally and with the DIP Lender re Third Amended Plan closing mechanics (.6). | Mark E. Dendinger | 10.00 | 625.00 | 6,250.00 |
| 08/03/15 | Review of EDF EMA; begin drafting new EMA and corresponding ISDA; begin analysis of claims and other cash flow requirements for | John Melly, Jr | 4.10 | 740.00 | 3,034.00 |

# Bracewell & Giuliani LLP

ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | | | | |
|---|---|---|---|---|---|
| | closing. | | | | |
| 08/03/15 | Attention to closing logistics (.5); review of initial draft of Plan of Liquidation (3.0). | Charlie Vandenburgh | 3.50 | 825.00 | 2,887.50 |
| 08/04/15 | Respond to questions re the NRG and Lyondell Letters of Credit and the underlying agreements that give rise to the letters (1.3); review letters of credit issued pre-petition and through the DIP for precedent (2.0); determine proper expiration/renewal procedures (1.0); emails with creditor's counsel re Lyondell documents (.8). | John Melly, Jr | 5.10 | 740.00 | 3,774.00 |
| 08/04/15 | Participate in weekly update call with independent directors, DIP Lender, N. Rahn and Barclays re plan matters. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/04/15 | Finish drafting Plan Support Agreement, including series of internal correspondence re same (7.1); correspondence internally re Liquidating Plan mechanics (.5); correspondence internally and with the DIP Lender re Third Amended Plan closing mechanics (.7); continue drafting DS for Liquidating Plan (2.1). | Mark E. Dendinger | 10.40 | 625.00 | 6,500.00 |
| 08/05/15 | Teleconference with R. Burns and C. Vandenburgh re PSA and Liquidating Plan matters (.5); revise draft Plan Support Agreement, including series of correspondence internally and with DIP Lender re same (4.3); begin drafting PSA motion, and correspondence internally and with MNAT re same (2.3); continue drafting DS for Liquidating Plan (2.1); various correspondence re Third Amended Plan effectiveness (.5). | Mark E. Dendinger | 9.70 | 625.00 | 6,062.50 |
| 08/05/15 | Correspondence with C. Vandenburgh re plan and effectiveness matters; conference call with M. Dendinger and C. Vandenburgh to review matters re liquidating plan and PSA (.3); review and revise PSA; correspondence with MNAT and team re implementation of same (3.3); correspondence with team on matters re PSA and term sheet (.2); call with K. Mayr and M. Dendinger re plan matters and PSA; correspondence with MNAT and internal re | Robert G. Burns | 4.40 | 955.00 | 4,202.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | | | | |
|---|---|---|---|---|---|
| | same (.3); review update draft of PSA and correspondence from team re same (.3). | | | | |
| 08/05/15 | Conferences with R. Burns, M. Dendinger re Plan of Liquidation (.5); review of legal issues re proposed internal mergers (3.0); review of EDF-Optim Marketing arrangement (.5); review of revised Plan Support Agreement (1.0); revisions to Plan of Liquidation (1.5). | Charlie Vandenburgh | 6.50 | 825.00 | 5,362.50 |
| 08/05/15 | Review law re the consolidation of the liquidating debtors (4.1); attention to CB4 gas confirmations (1.1); begin drafting new EMA and ISDA (3.1). | John Melly, Jr | 8.30 | 740.00 | 6,142.00 |
| 08/06/15 | Emails and telephone calls with Creditor's counsel re the Cogen agreement amendments; review revised documents (3.7); review revised resolutions, exchange of emails regrading same (1.4); review new claims reconciliation from Protiviti (1.1); continued drafting of EMA and related agreements (3.4). | John Melly, Jr | 9.60 | 740.00 | 7,104.00 |
| 08/06/15 | Review and revise drafts of plan support agreement and related filings (2.5); discuss same with DIP lender's counsel (.3); review correspondence re draft orders re appeals and review drafts of same (.3); review DIP lender's comments to draft PSA and revise same (.3); internal emails re same (.1); attention to plan of liquidation drafting (.5). | Kurt A. Mayr | 4.00 | 955.00 | 3,820.00 |
| 08/06/15 | Revisions to SEPSA Amendment No. 2, Release, Guaranty incorporating Cascade's comments (2.5); finalization of Plan Support Agreement (1.0); internal governance issues (.5); authorization issues (.5). | Charlie Vandenburgh | 4.50 | 825.00 | 3,712.50 |
| 08/06/15 | Correspondence with M. Dendinger re updates to UST on various plan matters . | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 08/06/15 | Review Plan Support Agreement for M. Dendinger. | Ruben Henriquez | 3.40 | 380.00 | 1,292.00 |
| 08/06/15 | Revise draft Plan Support Agreement, including series of correspondence internally and with DIP Lender re same (5.1); finish drafting PSA motion, and internal | Mark E. Dendinger | 14.80 | 625.00 | 9,250.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | correspondence re same (4.1); revise motion to shorten re PSA motion, and internal correspondence re same (1.1); revise Liquidating Plan to implement PSA, and internal correspondence re same (3.7); teleconference with DIP Lender re certain issues re Third Amended Plan, and correspondence internally re same (.8). |  |  |  |  |
| 08/06/15 | Review final version of PSA; review comments from team re same and respond; correspondence with team re same; correspondence with M. Dendinger re PSA approval motion (.5); review updated form of PSA; correspondence with M. Dendinger and K. Mayr re same (.3); correspondence with M. Dendinger re PSA (.1). | Robert G. Burns | 0.90 | 955.00 | 859.50 |
| 08/06/15 | Attention to Plan Support Agreement motion and ancillary documents for filing. | Jonathan Lozano | 1.30 | 425.00 | 552.50 |
| 08/06/15 | Additional review of motion to shorten notice for hearing on PSA motion. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| 08/07/15 | Teleconference with K. Mayr and C. Vandenburgh re Plan for Liquidating Debtors (.4); review K. Mayr comments to Plan for Liquidating Debtors, and revise Plan (2.3); correspondence with DIP Lender re Plan for Liquidating Debtors, and further revise same (1.5); continue drafting DS for Liquidating Debtors (5.1); correspondence with Blackstone, DIP Lender, client and Optim board re PSA (.4); correspondence internally and with Lyondell re agreements re Third Amended Plan (.2); correspondence internally re Third Amended Plan closing mechanics. | Mark E. Dendinger | 10.10 | 625.00 | 6,312.50 |
| 08/07/15 | Research certain deed of trust provisions for R. Burns and R. Erlichman. | Ruben Henriquez | 3.40 | 380.00 | 1,292.00 |
| 08/07/15 | Correspondence with K. Mayr re plan matters (.1); correspondence with MNAT, Cleary, K&E re PSA (.1); review bankruptcy provisions in proposed DoT; correspondence with R. Ehrlichman re same; follow up correspondence with J. Lozano and R. Henriquez re same (.5); correspondence with | Robert G. Burns | 1.10 | 955.00 | 1,050.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Cleary, M. Dendinger re plan matters (.2); correspondence with team re PSA and hearing to approve (.2). |  |  |  |  |
| 08/07/15 | Review and revise draft plan of liquidation (4.0); discuss plan and closing issue with C. Vandenburgh and M. Dendinger (.7); attention to Lyondell lease and plan issues (.4). | Kurt A. Mayr | 5.10 | 955.00 | 4,870.50 |
| 08/07/15 | Conferences with K. Mayr, M. Dendinger re Plan issues (.5); finalization of SEPSA Amendment No. 2, Release (2.0); finalization of EDF Energy Management Agreement, ISDAs (1.5); revisions to CPV Asset Management Agreement, Rahn Retention Agreement to reflect Cascade's comments (1.5); EDF letter of credit issues (.5). | Charlie Vandenburgh | 6.00 | 825.00 | 4,950.00 |
| 08/07/15 | Revise and distribute the Cogen agreement amendments an related release (2.4); revise and distribute the reorganized debtor risk policy (2.5); emails and telephone calls with creditor's counsel regrading new EMAS and related agreements; revise and distribute same (4.4). | John Melly, Jr | 9.30 | 740.00 | 6,882.00 |
| 08/08/15 | Revise Plan for Liquidating Debtors, including correspondence internally and with DIP Lender re same (1.2); finish draft of DS for Liquidating Debtors, including correspondence internally re same (10.0); begin drafting Solicitation Procedures Motion for Liquidating Debtors (3.1). | Mark E. Dendinger | 14.30 | 625.00 | 8,937.50 |
| 08/09/15 | Finish draft of Solicitation Procedures Motion for Liquidating Debtors, including internal correspondence re same. | Mark E. Dendinger | 5.00 | 625.00 | 3,125.00 |
| 08/09/15 | Look into waiver questions for R. Burns. | Ruben Henriquez | 2.10 | 380.00 | 798.00 |
| 08/10/15 | Correspondence with R. Goldman and K. Mayr re PSA (.1); review and revise PSA; correspondence with K. Mayr and M. Dendinger re same (.8); correspondence with R. Henriquez re waiver questions for leases post-effectiveness (.1); additional correspondence with K. Mayr, M. Dendinger re PSA and plan matters; review latest draft of | Robert G. Burns | 3.60 | 955.00 | 3,438.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | PSA and revise same (1.8); review K&E comments to PSA; correspondence with M. Dendinger and K. Mayr re same (.3); correspondence with M. Dendinger, K. Mayr, Cleary re comments to Plan; review same (.4); correspondence with R. Ehrlichman re lease provisions in exit facility relating to bankruptcy (.1). |  |  |  |  |
| 08/10/15 | Emails with R. Burns and M. Dendinger re disclosure statement and plan of liquidation (.2); discuss disclosure statement timing with M. Dendinger (.2); review new draft of plan (.4); review draft disclosure statement (4.2); discuss PSA and motion to approve same with M. Dendinger and R. Burns (.3); review orders staying confirmation appeals (.2); review MNAT comments to plan (.3); review new draft plan (.3); advise independent directors and N. Rahn re liquidating plan and status of plan support agreement discussions with Blackstone and provide drafts of same (.3); correspondence with Kirkland re PSA (.1); discuss disclosure statement comments with M. Dendinger (.5); review Kirkland comments to PSA (.4); discuss same with DIP lender's counsel (.7); further review of revised draft of PSA (.3). | Kurt A. Mayr | 8.40 | 955.00 | 8,022.00 |
| 08/10/15 | Attention to various Third Amended Plan closing mechanics and correspondence internally and with DIP Lender re same (3.1); revise Liquidating Plan, and correspondence internally and with the DIP Lender re same (4.1); review comments re Plan Support Agreement, revise same and correspondence internally and with Plan Support Agreement Parties re same (5.1). | Mark E. Dendinger | 12.30 | 625.00 | 7,687.50 |
| 08/10/15 | Prepare for and participate on telephone call with N. Rahn re the approach to take with counterparties on the new EMA and AMA (2.4); review draft plan support agreement (1.8); revise and distribute revised Cogen amendments and release; telephone calls and emails with Creditor' counsel re same (3.5). | John Melly, Jr | 7.70 | 740.00 | 5,698.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/15 | Review of and revisions to Disclosure Statement for Plan of Liquidation (3.5); attention to EDF issues (1.5); review of comments to Plan Support Agreement (.5). | Charlie Vandenburgh | 5.50 | 825.00 | 4,537.50 |
| 08/11/15 | Attention to EDF issues (1.0); review of and revisions to internal authorizations (1.0); finalization of OEH insurance coverages (1.0); finalization of CPV documents (1.0); attention to Altura, CB4 closing mechanics (1.5); status call (.5). | Charlie Vandenburgh | 5.50 | 825.00 | 4,537.50 |
| 08/11/15 | Emails and telephone calls with client re the existing NRG guaranty and the need for a replacement (1.9); additional telephone calls and emails with creditor's counsel re the Cogen amendment and release, revise and distribute same (3.8); respond to insurance requirement request from N. Rahn (1.1); emails and telephone calls with creditor's counsel and debtors re the EDF relationship and current status and plans for open positions (3.3). | John Melly, Jr | 10.10 | 740.00 | 7,474.00 |
| 08/11/15 | Review correspondence fro K&E re PSA comments; correspondence with K. Mayr re PSA motion (.1); review closing matters and status on PSA with M. Dendinger; follow up correspondence re same (.3); correspondence with M. Dendinger and K. Mayr re Disclosure Statement comments and open items (.1); review current draft of PSA; comments to M. Dendinger re same (.3); correspondence with M. Dendinger and K. Mayr re PSA matters (.2). | Robert G. Burns | 1.00 | 955.00 | 955.00 |
| 08/11/15 | Correspondence with K. Mayr re updates for Board (.1); weekly update call with Board and Cascade (.3). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 08/11/15 | Research on certain deed of trust provisions for R. Burns. | Ruben Henriquez | 4.00 | 380.00 | 1,520.00 |
| 08/11/15 | Participate in weekly update call with independent directors, DIP Lender, N. Rahn and Barclays re plan matters. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/11/15 | Attention to various Third Amended Plan closing mechanics, revise documentation and | Mark E. Dendinger | 12.40 | 625.00 | 7,750.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                                September 22, 2015
                                                               Invoice: 21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | series of correspondence internally and with DIP Lender, and teleconferences, all re same (5.1); correspondence with Protiviti re Third Amended Plan exit communication and re Liquidation Analysis re Liquidating Plan (.4); review comments re Plan Support Agreement, revise same and correspondence internally and with Plan Support Agreement Parties re same (3.2); revises Plan Support Agreement motion and motion to shorten, and correspondence internally, MNAT and DIP Lender re same (3.1); prepare notice of amendment to Exit Facility Commitment Letter, correspondence internally and with DIP Lender re same and file same (.6). |  |  |  |  |
| 08/11/15 | Prepare for and participate in update call re plan process with the independent directors, DIP lender, N. Rahn and Barclays (.4); review and revise motion to approve PSA and motion to shorten notice re same (2.0); review DIP lender comments to PSA (.1); review revised motion re PSA (.2); discuss new plan of liquidation and PSA with R. Fleming (.3). | Kurt A. Mayr | 3.00 | 955.00 | 2,865.00 |
| 08/12/15 | Attention to certifications of counsel re exclusivity and stay waiver, including series of correspondence with parties re same (1.4); attention to various Third Amended Plan closing mechanics and series of correspondence internally and with DIP Lender re same (2.4); finalize Plan Support Agreement with Parties, PSA motion and motion to shorten, including correspondence with Parties, with client and board, and MNAT, and file same (4.6); finalize Liquidation Plan, including correspondence with client and board, DIP Lender and MNAT re same, and file same (4.2); review DIP Lender's comments to DS and revise same (1.1). | Mark E. Dendinger | 13.70 | 625.00 | 8,562.50 |
| 08/12/15 | Obtain approval of independent directors and N. Rahn to file and enter into plan support agreement and plan for Liquidating Debtors (.5); email Kirkland re same (.1); email DIP | Kurt A. Mayr | 5.10 | 955.00 | 4,870.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | lender's counsel re same (.1); review solicitation procedures motion and exhibits (3.0); discuss plan and PSA with D. Gibson (.3); review Kirkland comments to PSA (.2); review comments to motion to approve PSA from MNAT and Cleary (.3); review new draft PSA (.3); review revised plan of liquidation (.2); email Kirkland re PSA and plan (.1). |  |  |  |  |
| 08/12/15 | Correspondence with K. Mayr, board re plan filing (.2); correspondence with K&E, Cleary; MNAT and internal re PSA and motion to approve same; review draft motion and revise (.8); correspondence with K&E, Cleary, B&G re comments and revisions to PSA (.4); correspondence with M. Dendinger re PSA motion; correspondence with MNAT re same and motion to shorten (.2). | Robert G. Burns | 1.60 | 955.00 | 1,528.00 |
| 08/12/15 | Telephone calls and emails re the asset manager release and continuation of the existing AMA considering the new AMA to be entered at the reorganized debtors (5.5); continued emails and telephone calls re the continuation of the existing EMA (4.1). | John Melly, Jr | 9.60 | 740.00 | 7,104.00 |
| 08/12/15 | Attention to corporate closing issues (1.0); attention to OEH letter of credit issues (1.0); attention to CPV issues (1.0); Altura, CB4 closing issues (1.0). | Charlie Vandenburgh | 4.00 | 825.00 | 3,300.00 |
| 08/13/15 | Finalization of Plan of Liquidation (2.5); attention to wind-down issues (2.0). | Charlie Vandenburgh | 4.50 | 825.00 | 3,712.50 |
| 08/13/15 | Prepare for call re closing cash flow and post-closing cash requirements of the liquidating a debtors (3.9); review closing documentation, including resolutions, closing checklists, risk policy, placement of insurance (3.6); attention to asset manager documentation, including phone calls and emails with creditor's counsel (4.1). | John Melly, Jr | 11.60 | 740.00 | 8,584.00 |
| 08/13/15 | Correspondence with K&E re exclusivity matters (.1); correspondence with M. Dendinger and K. Mayr re Cleary comment to plan provision (.1); correspondence with M. | Robert G. Burns | 0.40 | 955.00 | 382.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | | | | |
|---|---|---|---|---|---|
| | Dendinger re various plan and DS matters (.2). | | | | |
| 08/13/15 | Review new draft disclosure statement and provide comments re same to M. Dendinger (4.0); discuss solicitation procedures motion comments with M. Dendinger (.3). | Kurt A. Mayr | 4.30 | 955.00 | 4,106.50 |
| 08/13/15 | Further attention to certifications of counsel re exclusivity and stay waiver, including series of correspondence with parties re same (.6); office conferences with C. Vandenburgh and J. Melly re various Third Amended Plan closing mechanics, and prepare analysis re same (2.3); correspondence with Parties to Plan Support Agreement and attention to execution of and notice filing re same (1.6); correspondence with client and board re recent Court filings and status (.4); revise Disclosure Statement re Liquidating Plan, and correspondence internally, with client and board and DIP Lender re same (3.1); revise Solicitation Procedures Motion, and correspondence internally and with DIP Lender re same (3.2). | Mark E. Dendinger | 11.20 | 625.00 | 7,000.00 |
| 08/13/15 | Call with Cleary and C. Vandenburgh to discuss EDF, cash management and DoT language (.8); correspondence with Cleary, C. Vandenburgh re EDF matters (.1); correspondence with C. Vandenburgh re EDF matter (.1). | Robert G. Burns | 1.00 | 955.00 | 955.00 |
| 08/14/15 | Discuss closing issues re Third Amended Plan with C. Vandenburgh (.5); attention to other closing issues that arose during day (.3). | Kurt A. Mayr | 0.80 | 955.00 | 764.00 |
| 08/14/15 | Teleconferences with DIP Lender and MNAT re DS for Liquidating Plan and Solicitation Procedures Motion and next steps (1.0); revise same (1.1); review orders re Plan exclusivity, waiver of confirmation stay and shortening notice on PSA, and series of internal correspondence with client and board re same and re August 19 hearing (1.3); revise Liquidating Plan to confirm to DS changes (.3); teleconference with CPV and BG re Third Amended Plan closing, Liquidating Debtor Plan reserves and next steps (.6); internal | Mark E. Dendinger | 10.10 | 625.00 | 6,312.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

| | | | | | |
|---|---|---|---|---|---|
| | office conferences with C. Vandenburgh and J. Melly over course of day re same (1.2); attention to closing matters re Third Amended Plan (4.0); review correspondence from Lyondell re closing documentation re Third Amended Plan, and internal correspondence re same (.3); teleconferences with DIP Lender re Third Amended Plan matters (.3). | | | | |
| 08/14/15 | Correspondence with M. Dendinger re UST matters and Plan. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
| 08/14/15 | Correspondence with M. Dendinger and K. Mayr re various DS and DS motion issues (.4); questions from Cleary and review; review and revise same (.2); correspondence with MNAT re various orders and 8/19 hearing (.1); correspondence with E. Fay re 8/19 hearing (.1). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 08/14/15 | Prepare amendments to the Cogen lease and services agreement as requested by Lyondell's counsel (5.2); attention to other closing preparations including calls and emails re revised resolutions, cash flow analysis, energy manager relationship and payment mechanics, DIP pay-off letter, new letters of credit, risk policy (6.1). | John Melly, Jr | 11.30 | 740.00 | 8,362.00 |
| 08/14/15 | Preparation of wind-down budgets for OEH and Optim Energy (4.5); telephone conferences with CPV, Protiviti re same (1.0); attention to Altura, CB4 closing mechanics (2.0). | Charlie Vandenburgh | 7.50 | 825.00 | 6,187.50 |
| 08/15/15 | Review newly revised resolutions; determine the need for two sets of resolutions; review progress of negotiations re continuing services of asset manager. | John Melly, Jr | 2.50 | 740.00 | 1,850.00 |
| 08/15/15 | Continued preparation of OEH and Optim Energy wind-down budgets. | Charlie Vandenburgh | 3.00 | 825.00 | 2,475.00 |
| 08/16/15 | Prepare for closing, including review of revised resolutions; prepare for closing checklist call. | John Melly, Jr | 2.30 | 740.00 | 1,702.00 |
| 08/17/15 | Preparation for closing, including preparation | John Melly, Jr | 13.20 | 740.00 | 9,768.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | | | | |
|---|---|---|---|---|---|
| | of final documentation and signature pages for the new AMA and Lyondell documentation (4.9); multiple emails and phone conversations with creditor's counsel and various counterparties re same (4.1); multiple emails and phone conversations re cash flow analysis, closing checklists and the existing EMA (4.2). | | | | |
| 08/17/15 | Telephone conference with Charlie Vandenburgh and Jackie Java re HSR filing analysis and possible filing exemptions re Altura Cogen and Cedar Bayou 4 plants (.2); telephone conference with Charlie Vandenburgh re same (.3); reviewing FTC interpretations re same and telephone conference with Jackie Java re same (.5); composing email to Charlie Vandenburgh re same (.3). | Daniel E Hemli | 1.30 | 810.00 | 1,053.00 |
| 08/17/15 | Emails with C. Vandenburgh re CPV AMA (0.2); review new drafts of documents for plan of liquidation (1.0). | Kurt A. Mayr | 1.20 | 955.00 | 1,146.00 |
| 08/17/15 | Preparation of funds flow analysis (5.0); revisions to CPV Asset Management Agreement, Rahn Retention Agreement, Release (1.5); telephone conferences with N. Rahn, DIP lender re same (.5); preparation for closing of Altura, CB4 Chapter 11 plans (3.5). | Charlie Vandenburgh | 10.50 | 825.00 | 8,662.50 |
| 08/17/15 | Research re and calls with D. Hemli re HSR analysis of proposed transaction (.5); call with C. Vandenburgh and D. Hemli re same (.2). | Jacqueline R. Java | 0.70 | 670.00 | 469.00 |
| 08/17/15 | Review MNAT's comments to DS and DS motion, and revise same (1.1); draft motion to shorten re DS motion, and correspondence with K. Mayr and R. Burns re same (4.1); correspondence with K. Mayr re Blackstone Plan matters (.1); correspondence with Protiviti re Liquidation Analysis and next steps (.2): attention to various closing matters re Third Amended Plan over course of afternoon, including funds flows preparation, Lyondell credit support documentation, amendments and release, and various other closing matters, including series of correspondence internally, | Mark E. Dendinger | 8.00 | 625.00 | 5,000.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                                 September 22, 2015
                                                                Invoice:  21626235

| | | | | | |
|---|---|---|---|---|---|
| | with client, the DIP Lender, CPV and Protiviti re same (3.5). | | | | |
| 08/17/15 | Review and respond to correspondence with C. Vandenburgh and K. Mayr re CPV contract matters re closing. | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 08/17/15 | Correspondence with N. Rahn; MNAT re 8/19 hearing (.1); correspondence with E. Fay re various DS matters (.1); correspondence with C. Vandenburgh re 8/19 hearing matters and effectiveness (.1); correspondence with E. Fay and R. Dehney re 8/19 hearing matters (.1). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 08/18/15 | Participate in weekly update call with independent directors, DIP Lender, N. Rahn and Barclays. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/18/15 | Review and respond to correspondence from Cleary, M. Dendinger re plan confirmation and related matters (.3); correspondence with R. Dehney re 8/19 hearing (.1); review and revise motion to shorten on DS hearing; correspondence with M. Dendinger re same (.3); correspondence with team re 8/19 hearing; status conference for remaining plan and DS matters; correspondence with Cleary re same (.2); call with M. Dendinger to discuss various matters on plan and DS timing (.2); review and respond to numerous emails from M. Dendinger, Cleary, MNAT re plan and disclosure statement issues, hearing, scheduling (.7). | Robert G. Burns | 1.80 | 955.00 | 1,719.00 |
| 08/18/15 | Review and respond to correspondence with C. Vandenburgh and K. Mayr re CPV contract matters re closing (.3); review notes for update call; attend same and present legal update (.4). | Robert G. Burns | 0.70 | 955.00 | 668.50 |
| 08/18/15 | Review PSA order and correspondence with client and board re same (.2); revise DS, DS approval motion and motion to shorten DS and correspondence with MNAT, the DIP Lender and internally re same (3.3); correspondence with MNAT, the DIP Lender and internally re Plan solicitation schedule, shortening time and next steps (1.3); attention to various closing matters re Third Amended Plan over course of | Mark E. Dendinger | 13.20 | 625.00 | 8,250.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | day, including closing checklist call, funds flows preparation, attention to Lyondell credit support documentation, amendments and release, CPV documentation and various other closing matters, including series of correspondence internally, with client, the DIP Lender, CPV and Protiviti re same (8.0); correspondence with R. Burns re UST matters (.1); correspondence with K. Mayr re Blackstone correspondence re Plan (.1); further correspondence with Protiviti re Liquidation Analysis and next steps (.2). |  |  |  |  |
| 08/18/15 | Review of and revisions to funds flow analysis (5.5); finalization of CPV Asset Management Agreement, Rahn Retention Agreement, Release (1.5); attention to letter of credit issues (1.0); attention to exit facility issues (1.0); attention to Lyondell issues (1.5); status call (.5); preparation for closing (2.0). | Charlie Vandenburgh | 13.00 | 825.00 | 10,725.00 |
| 08/18/15 | Prepare for closing, including multiple emails and phone conversations with creditor's counsel re the reorganizing debtors' continuing relationship with the asset manager (including revisions to new AMA) (4.4); cash flow analysis (2.5); continuing relationship with the Lyondell (including documentation revisions) (3.8); continuing relationships between a liquidating debtor, the reorganizing debtors and the energy manager (2.9). | John Melly, Jr | 13.60 | 740.00 | 10,064.00 |
| 08/19/15 | Attention to closing related issues for Reorganized Debtors' plan (.5); attention to filing of amended liquidation plan, disclosure statement and related filings (1.0). | Kurt A. Mayr | 1.50 | 955.00 | 1,432.50 |
| 08/19/15 | Coordinate closing of exit facility (5.0); negotiations regarding Altura Cogen operating agreements (3.5); attention to closing docs and related liens (3.0); review execution of financing docs (2.0). | Charlie Vandenburgh | 13.50 | 825.00 | 11,137.50 |
| 08/19/15 | Further revise DS, DS approval motion and motion to shorten DS and correspondence with MNAT, the DIP Lender, the client, the board and internally re same (2.1); draft technical | Mark E. Dendinger | 14.80 | 625.00 | 9,250.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | | | | |
|---|---|---|---|---|---|
| | modification to Third Amended Plan, and correspondence with the client, internally and with the DIP Lender re same (2.7); draft notice of effective date of Third Amended Plan and correspondence internally and with the DIP Lender re same (1.1); correspondence with Prime Clerk re DS motion and anticipated Plan solicitation schedule (.3); additional correspondence with R. Burns re UST matters (.1); heavy attention remainder of day to closing matters re Third Amended Plan, including attention to cash flow forecasts, participation on closing checklist calls, attention to Lyondell guaranty and amendment documentation, review and comment on closing mechanics script, attention to claims matters, review and comment on funds flow memorandum, and series of correspondence internally and with the client, board and the DIP Lender re the foregoing (8.4); further correspondence with Protiviti re Liquidation Analysis and next steps (.1). | | | | |
| 08/19/15 | Correspondence with M. Dendinger re Lyondell matters to effectiveness (.1); correspondence with C. Vandenburgh, Cleary re Lyondell matters (.4). | Robert G. Burns | 0.50 | 955.00 | 477.50 |
| 08/19/15 | Correspondence with M. Dendinger re update call to UST on various matters re Plan. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 08/19/15 | Correspondence with M. Dendinger and K. Mayr re scheduling matters for DS hearing and conformation (.1); correspondence with M. Dendinger re hearing for DS and confirmation (.1); correspondence with M. Dendinger re DS motion and hearing; review and respond to questions in DS (.2); numerous emails with Cleary, M. Dendinger re various closing and effective date matters (.9). | Robert G. Burns | 1.30 | 955.00 | 1,241.50 |
| 08/20/15 | All day closing, including coordination of exit facility closing (5.0); review of lien closing docs (2.0); negotiation of operating agreements (3.0); review of execution versions of financing docs (2.0). | Charlie Vandenburgh | 12.00 | 825.00 | 9,900.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                    September 22, 2015
                                                   Invoice: 21626235

| 08/20/15 | Further revise DS, DS approval motion and motion to shorten DS and correspondence with MNAT, the DIP Lender, the client, the board and internally re same (1.1); teleconference with UST re Plan matters, and internal correspondence re same (.3); correspondence with client and the DIP Lender re technical modification to Third Amended Plan (.3); review Consultation Parties' consent to technical modification, and correspondence with DIP Lender re same (.3); review and comment on Liquidation Analysis (1.6); correspondence with Protiviti, the DIP Lender, the client and the board re same (1.1); attention to closing matters re Third Amended Plan, including attention to cash flow forecasts, participation on closing calls, attention to Lyondell guaranty and amendment documentation, preparation of execution versions of documentation, review closing mechanics script, further attention to claims matters, further attention to funds flow memorandum, and series of internal correspondence, and with the client, board and the DIP Lender re the foregoing (6.3). | Mark E. Dendinger | 11.00 | 625.00 | 6,875.00 |
|---|---|---|---|---|
| 08/20/15 | Correspondence with C. Vandenburgh, M. Dendinger, N. Rahn, K. Mayr re various matters relating to effective date (.3); review and respond to emails from C. Vanenburgh, M. Dendinger, Board, Cleary re various matters for closing/effectiveness and plan and DS matters for liquidating debtor plan; correspondence from Lyondell re closing matters; correspondence with K. Campana re legal opinion matters for bankruptcy carve out (.5). | Robert G. Burns | 0.80 | 955.00 | 764.00 |
| 08/20/15 | Correspondence with Cleary and C. Vandenburgh re Lyondell issues (.3); correspondence with C. Vandenburgh, M. Finklestein re Lyondell matters to effectiveness (.1). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 08/20/15 | Attention to closing related issues for Reorganized Debtors' plan (.5); attention to | Kurt A. Mayr | 1.50 | 955.00 | 1,432.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    September 22, 2015
                                                   Invoice:  21626235

|          |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |                    |       |        |            |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|-------|--------|------------|
|          | filing of amended liquidation plan, disclosure statement and related filings (1.0).                                                                                                                                                                                                                                                                                                                                                                                                                                          |                    |       |        |            |
| 08/21/15 | Attention to closing related issues for Reorganized Debtors' plan (.5); attention to filing of amended liquidation plan, disclosure statement and related filings (1.5).                                                                                                                                                                                                                                                                                                                                                       | Kurt A. Mayr       | 2.00  | 955.00 | 1,910.00   |
| 08/21/15 | Review and respond to correspondence from M .Dendinger and Cleary re Plan and DS; review current versions of same for filing (.8); review correspondence from EPA re plan matters (.1); correspondence with M. Dendinger re plan for filing (.1); correspondence with M. Dendinger and MNAT re solicitation procedures; review same (.6); correspondence with M. Dendinger re final matters to effectiveness of Plan (.3); review follow up correspondence to EPA re plan matters; correspondence with M. Dendinger re same (.1). | Robert G. Burns    | 2.00  | 955.00 | 1,910.00   |
| 08/21/15 | Review of all closing docs and attention to closing matters (7.5); review of Altura and CB4 cure costs and claims (1.0).                                                                                                                                                                                                                                                                                                                                                                                                       | Charlie Vandenburgh | 8.50  | 825.00 | 7,012.50   |
| 08/21/15 | Emails with K. Campana re filing notice of consummation with FCC (.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                        | Jacqueline R. Java | 0.20  | 670.00 | 134.00     |
| 08/21/15 | Attention to closing on the third amended plan, including closing calls and correspondence internally and with DIP Lender re same (6.5); teleconference with N. Rahn and C. Vandenburgh re Cure Costs and claims payments under Third Amended Plan (.2); finalize and instruct filing of first amended Plan of liquidation, DS, solicitation procedures motion, motion to shorten, DS hearing notice and notice of Effective Date of Third Amended Plan (2.5); correspondence with US DOJ re Third Amended Plan and Plan of liquidation (.2). | Mark E. Dendinger  | 9.40  | 625.00 | 5,875.00   |
|          | **Total for B320**                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |                    | **516.30** |        | **375,936.00** |

**B430 - Litigation - Contested Matters and Adversary Proceedings**

| 08/04/15 | Review of settlement proposals (1.0); prepare for and attend status call re same (1.5); review | Charlie Vandenburgh | 3.50 | 825.00 | 2,887.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                                September 22, 2015
                                                               Invoice: 21626235

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | of initial draft of Plan Support Agreement (1.0). | | | | |
| 08/07/15 | Correspondence with R. Burns and MNAT re matters set for August 19 hearing. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/12/15 | Correspondence internally re August 19 hearing and related issues. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/14/15 | Review and comment on August 19 hearing agenda and correspondence with MNAT re same. | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 08/17/15 | Correspondence with MNAT re August 19 hearing agenda (.2); correspondence with MNAT and internally re August 19 hearing and related case matters (.2). | Mark E. Dendinger | 0.40 | 625.00 | 250.00 |
| 08/18/15 | Correspondence with MNAT and internally re cancellation of August 19 hearing and related case matters. | Mark E. Dendinger | 0.40 | 625.00 | 250.00 |
| | **Total for B430** | | **5.30** | | **4,012.50** |

**T001 - Confirmation Order Appeal**

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/15 | Research for opposition to motion to stay (1.8); draft sections of the motion (1.4). | Kate Olivieri | 3.20 | 425.00 | 1,360.00 |
| 08/01/15 | Further edits to opposition to Blackstone's stay pending appeal to the Bankruptcy Court (3.0). | Ben Ruzow | 3.00 | 665.00 | 1,995.00 |
| 08/01/15 | Correspondence with B. Ruzow re draft brief and appeal (.4); Review and revise draft (.4). | Rachel B. Goldman | 0.80 | 850.00 | 680.00 |
| 08/02/15 | Review and revise draft brief (3.3); Correspondence with B. Ruzow and K. Mayr and M. Dendinger (.6); Telephone call with K. Mayr (.2). | Rachel B. Goldman | 4.10 | 850.00 | 3,485.00 |
| 08/02/15 | Revising and editing stay pending appeal. | Kedar Bhatia | 1.20 | 425.00 | 510.00 |
| 08/02/15 | Further edits to opposition to anticipated stay pending appeal to the District Court (6.2). | Ben Ruzow | 6.20 | 665.00 | 4,123.00 |
| 08/02/15 | Attention to appeal issues, including internal correspondence re same, and reviewing draft response to stay motion. | Mark E. Dendinger | 1.60 | 625.00 | 1,000.00 |
| 08/02/15 | Research for opposition to motion to stay (.9); draft sections of the motion (3.3). | Kate Olivieri | 4.20 | 425.00 | 1,785.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08/03/15 | Research for opposition to motion to stay (1.1); draft sections of the motion (3.1). | Kate Olivieri | 5.20 | 425.00 | 2,210.00 |
| 08/03/15 | Reviewing and editing opposition to stay motion (1.2); began editing statement of facts section (1.2); meeting with K. Bhatia re same (.4). | David R. Kolker | 2.80 | 585.00 | 1,638.00 |
| 08/03/15 | Call with C. Vandenburgh on issues on the stay, extension, etc. and review settlement proposal on settling appeal and bankruptcy court order on rulings. | John Klauberg | 0.60 | 905.00 | 543.00 |
| 08/03/15 | Review order denying stay pending appeal (.1); correspondence with MNAT re same (.1); further correspondence internally re appeal issues (.4). | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 08/03/15 | Numerous emails and discussions with DIP lender's counsel re settlement and review drafts of same (1.0); numerous emails and discussions with Blackstone's counsel re same (.5); review draft letter to district court and discussion of procedure to place appeals in abeyance (.4). | Kurt A. Mayr | 1.90 | 955.00 | 1,814.50 |
| 08/03/15 | Attention to correspondence and assignments relating to opposition to Blackstone stay request (.4); draft portions of argument section for opposition to Blackstone's anticipated motion for stay pending appeal to district court (5.4). | Ben Ruzow | 5.80 | 665.00 | 3,857.00 |
| 08/03/15 | Correspondence with D. Connolly, R. Goldman and K. Mayr re appellate matters (.2); correspondence with team re discussions with K&E and Cleary; review same (.2); review order on stay from Judge Shannon; correspondence with MNAT and team re same (.2); review form of agreement and comments from K&E re same; correspondence with K. Mayr re same (.3); correspondence with R. Henriquez re standing matters (.1). | Robert G. Burns | 1.00 | 955.00 | 955.00 |
| 08/03/15 | Discuss settlement with DIP lender's counsel (.3); discuss same with Blackstone's counsel (.2); review new settlement proposal (.3); review Blackstone response to settlement | Kurt A. Mayr | 1.40 | 955.00 | 1,337.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | proposal (.2); further discussions with DIP lender's counsel and Blackstone's counsel re same (.4). |  |  |  |  |
| 08/03/15 | Create a file for R. Burns related to certain appeal issues, and research re certain appeals issues. | Ruben Henriquez | 4.20 | 380.00 | 1,596.00 |
| 08/03/15 | Correspondence with team re stay and appeal issues (.3); Review materials (.6). | Rachel B. Goldman | 0.90 | 850.00 | 765.00 |
| 08/03/15 | Reviewing and editing opposition to stay pending appeal. | Kedar Bhatia | 2.50 | 425.00 | 1,062.50 |
| 08/04/15 | Reviewing and editing opposition to stay pending appeal. | Kedar Bhatia | 0.90 | 425.00 | 382.50 |
| 08/04/15 | Correspondence with K. Mayr re settlement issues (.2); Telephone call and correspondence with B. Ruzow re settlement issues and drafting (.3); Review settlement terms (.2); Telephone call and correspondence with R. Dehney (.5) Telephone call with T Kolker re settlement documents and drafting (.3). | Rachel B. Goldman | 1.50 | 850.00 | 1,275.00 |
| 08/04/15 | Further edits to argument section for opposition to Blackstone's anticipated motion for stay pending appeal to district court (4.4); coordinate assignments relating to settlement of matter (1.0). | Ben Ruzow | 5.40 | 665.00 | 3,591.00 |
| 08/04/15 | Reviewing and editing opposition to stay motion (2.0); editing statement of facts section (2.0); meeting with K. Bhatia re same (.7); discussing settlement and letter to court and motion re same (.7). | David R. Kolker | 5.40 | 585.00 | 3,159.00 |
| 08/04/15 | Strategize on documents to be submitted to court re settlement. | Kate Olivieri | 1.30 | 425.00 | 552.50 |
| 08/04/15 | Review and respond to numerous emails from K. Mayr, C. Vandenburgh, K&E re various appeal and plan matters. | Robert G. Burns | 1.10 | 955.00 | 1,050.50 |
| 08/04/15 | Correspondence with MNAT re settlement matters. | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 08/05/15 | Correspondence with Board, internal, K&E, Klehr re various settlement mechanics. | Robert G. Burns | 0.50 | 955.00 | 477.50 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| 08/05/15 | Review and respond to correspondence with all counsel re matters re abeyance of appeals. | Robert G. Burns | 0.20 | 955.00 | 191.00 |
|---|---|---|---|---|---|
| 08/05/15 | Correspondence internally, and with MNAT and DIP Lender re Appeals, and submission of orders to District Court. | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 08/05/15 | Numerous emails and discussions with DIP lender's counsel re settlement and review drafts of same (.5); numerous emails and discussions with Blackstone's counsel re same (.5); review draft letter to district court and discussion of procedure to place appeals in abeyance (.7); attention to settlement discussions and drafting of plan support agreement (1.5); discuss same with R. Burns (partial) and M. Dendinger (.6). | Kurt A. Mayr | 3.80 | 955.00 | 3,629.00 |
| 08/05/15 | Drafting and editing letter to court re settlement agreement (2.2); discussing settlement and related issues with team (.5). | David R. Kolker | 2.70 | 585.00 | 1,579.50 |
| 08/05/15 | Correspondence and telephone call with Cleary Gottlieb and Young Conway re settlement and appeal (.8); Correspondence and telephone call with R. Dehney and E. Fay re settlement and appeal (.7); Correspondence with D. Kolker (.6); Correspondence with K. Mayr (.2); Review and edit correspondence to Court (1.3); Correspondence with Cleary Gottlieb, Young Conway and MNAT (.5); Correspondence with K&E re appeal (.3); Correspondence with Bracewell team re various issues related to settlement and appeal (.4). | Rachel B. Goldman | 4.80 | 850.00 | 4,080.00 |
| 08/05/15 | Assist D. Kolker with communications to the Court re settlement. | David A. Shargel | 0.50 | 740.00 | 370.00 |
| 08/06/15 | Correspondence with D. Kolker re settlement issues and Court submissions (.4); Correspondence with K. Mayr and team re settlement issues (.5); Review draft documents re settlement (2.1); Correspondence with MNAT, Cleary Gottlieb and team re settlement (.6). | Rachel B. Goldman | 3.60 | 850.00 | 3,060.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/15 | Discussing settlement and related issues with team; corresponding with local counsel. | David R. Kolker | 0.60 | 585.00 | 351.00 |
| 08/06/15 | Correspondence with R. Goldman re appellate and settlement matters (.1); review and respond to numerous emails with MNAT, Cleary, K&E and internal re settlement and stay of appeals; review form of order and draft letter to chambers (.3). | Robert G. Burns | 0.40 | 955.00 | 382.00 |
| 08/07/15 | Correspondence with team, Cleary Gottlieb, MNAT re settlement. | Rachel B. Goldman | 0.30 | 850.00 | 255.00 |
| 08/07/15 | Correspondence with MNAT re appellate matters. | Robert G. Burns | 0.10 | 955.00 | 95.50 |
| 08/10/15 | Review district court appeals and correspondence internally and with DIP Lender re same. | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |
| 08/11/15 | Weekly Client update call (.3); attention to follow-up re settlement issues (.4). | Rachel B. Goldman | 0.70 | 850.00 | 595.00 |
| | **Total for T001** | | **86.20** | | **57,049.00** |

## Summary By Task

| | | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 2.70 | 850.00 |
| B140 | Relief from Stay and Adequate Protection | 0.30 | 286.50 |
| B160 | Employment and Fee Applications | 39.90 | 21,980.50 |
| B185 | Assumption and Rejection of Leases and Contracts | 6.70 | 4,843.50 |
| B210 | Business Operations | 6.00 | 4,660.00 |
| B230 | Financing and Cash Collateral | 300.40 | 203,609.50 |
| B240 | Tax | 8.40 | 6,214.50 |
| B310 | Claims Administration and Objections | 6.00 | 4,650.00 |
| B320 | Plan and Disclosure Statement | 516.30 | 375,936.00 |
| B430 | Litigation - Contested Matters and Adversary Proc | 5.30 | 4,012.50 |
| T001 | Confirmation Order Appeal | 86.20 | 57,049.00 |

## Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Robert G. Burns | 32.90 | 955.00 | 31,419.50 |
| Kristen V. Campana | 133.30 | 840.00 | 111,972.00 |
| Ron I. Erlichman | 29.80 | 850.00 | 25,330.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21626235

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Rachel B. Goldman | 16.70 | 850.00 | 14,195.00 |
| Daniel E Hemli | 1.30 | 810.00 | 1,053.00 |
| Robert Joe Hull | 0.30 | 790.00 | 237.00 |
| John Klauberg | 1.90 | 905.00 | 1,719.50 |
| Kurt A. Mayr | 53.90 | 955.00 | 51,474.50 |
| Robin J. Miles | 1.00 | 935.00 | 935.00 |
| Nancy J. Nelson | 12.30 | 975.00 | 11,992.50 |
| Avi Reshtick | 4.60 | 775.00 | 3,565.00 |
| Charlie Vandenburgh | 123.50 | 825.00 | 101,887.50 |
| Timothy A. Wilkins | 1.00 | 825.00 | 825.00 |
| Jacqueline R. Java | 0.90 | 670.00 | 603.00 |
| John Melly, Jr | 120.20 | 740.00 | 88,948.00 |
| Vivian Ouyang | 2.50 | 715.00 | 1,787.50 |
| David A. Shargel | 0.50 | 740.00 | 370.00 |
| Kedar Bhatia | 4.60 | 425.00 | 1,955.00 |
| Mark E. Dendinger | 220.40 | 625.00 | 137,750.00 |
| Jon English | 75.80 | 425.00 | 32,215.00 |
| Michael Espinoza | 3.00 | 715.00 | 2,145.00 |
| Ruben Henriquez | 17.10 | 380.00 | 6,498.00 |
| David R. Kolker | 11.50 | 585.00 | 6,727.50 |
| Jonathan Lozano | 31.40 | 425.00 | 13,345.00 |
| Kate Olivieri | 13.90 | 425.00 | 5,907.50 |
| Jodi Raab | 33.40 | 380.00 | 12,692.00 |
| Ben Ruzow | 20.40 | 665.00 | 13,566.00 |
| Kristen A. Wong | 0.30 | 450.00 | 135.00 |
| Sasha Martin Annor | 9.80 | 290.00 | 2,842.00 |
| Total | 978.20 | 687.76 | 684,092.00 |

**Total Fees for Professional Services**                    **$ 684,092.00**

<u>Costs</u>

|  |  | Amount |
|---|---|---|
| **Delivery Charges** | | |
| 08/21/15 | Delivery Charges Alberto Richards 7/30/2015 | 88.62 |
| 08/21/15 | Delivery Charges Ken Wagner 7/18/2015 | 110.85 |
| 08/21/15 | Delivery Charges Ken Wagner 7/18/2015 | 110.85 |
| 08/21/15 | Delivery Charges Ken Wagner 7/17/2015 | 147.27 |
| | *Total:  Delivery Charges* | *457.59* |
| **Document Production** | | |
| 08/07/15 | Document Production Document Production | 122.16 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | |
|---|---|---|
| 08/07/15 | Document Production Document Production | 329.36 |
| | *Total: Document Production* | *451.52* |

**Electronic Filing, Document Retrieval**
| | | |
|---|---|---|
| 08/12/15 | Electronic Filing, Document Retrieval Online Other - Pacer Service Center | 835.30 |

**Information Retrieval**
| | | |
|---|---|---|
| 08/14/15 | Information Retrieval Various certificates of good standing. | 100.72 |

**Meals**
| | | |
|---|---|---|
| 08/06/15 | 07/24/15 - Hotel – R. Burns working meals (lunch and dinner) for 7/20, 7/21, 7/22, and 7/23 (eight meals total) 010009174877 | 394.20 |
| 08/10/15 | K. Bhatia Overtime meal 7/27/2015 | 29.00 |
| 08/10/15 | Overtime Meal R. Henriquez 7/20/2015 | 29.02 |
| 08/10/15 | Overtime Meal R. Henriquez 7/14/2015 | 29.05 |
| 08/10/15 | K. Bhatia Overtime meal 7/19/1 | 29.34 |
| 08/10/15 | B. Ruzow - Optim overtime meal 7/28/15 | 29.58 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/21/15 | 30.00 |
| 08/10/15 | B. Ruzow Optim overtime meal 7/9/15. | 30.32 |
| 08/10/15 | Overtime Meal R. Henriquez 7/16/2015 | 27.66 |
| 08/10/15 | Overtime Meal R. Henriquez 7/19/2015 | 26.87 |
| 08/10/15 | B. Ruzow Optim overtime meal 7/6/15. | 33.55 |
| 08/10/15 | Overtime Meal R. Henriquez 7/17/2015 | 33.96 |
| 08/10/15 | B. Ruzow overtime meal 7/15/15 | 34.08 |
| 08/10/15 | J. Lozano and R. Burns overtime meal 7/14/15 | 35.38 |
| 08/10/15 | Overtime meal R. Henriquez 7/15/2015 | 35.44 |
| 08/10/15 | J. Raab overtime meal 7/20/15 | 32.10 |
| 08/10/15 | Meal for deposition of Richard Fleming prep (meal for Attorneys and Client, including R. Goldman, D. Kolker, B. Ruzow, R. Fleming) 7/13/15 | 178.03 |
| 08/10/15 | Deposition/hearing prep meal for attorneys and client, including B. Ruzow, R. Goldman, K. Mayr, R. Burns and Client 7/2/15 | 180.92 |
| 08/10/15 | Deposition/hearing prep meal for attorneys and client, including B. Ruzow, R. Goldman, K. Mayr, R. Burns and Client 7/16/15 | 143.23 |
| 08/10/15 | Deposition/hearing prep meal (dinner) for attorneys and client, including B. Ruzow, R. Goldman, K. Mayr, R. Burns and Client 7/16/15 | 103.61 |
| 08/10/15 | B. Ruzow Optim overtime meal 7/13/15 | 40.73 |
| 08/10/15 | K. Bhatia Optim overtime meal 7/5/2015 | 46.62 |
| 08/10/15 | B. Ruzow deposition/hearing prep meal (with other attorneys) 7/1/2015 | 48.42 |
| 08/10/15 | K. Bhatia deposition/hearing prep meal (with other attorneys) 7/1/2015 | 48.44 |
| 08/10/15 | D. Connolly deposition/hearing prep meal (with other attorneys) 7/1/2015 | 48.44 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Page 44

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | |
|---|---|---|
| 08/10/15 | R. Goldman deposition/hearing prep meal (with other attorneys) 7/1/2015 | 48.44 |
| 08/10/15 | B. Ruzow Optim overtime meal 7/7/15. | 20.01 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/7/15 | 20.07 |
| 08/10/15 | overtime meal R. Henriquez 7/18/2015 | 19.04 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/1/15 | 19.28 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/9/15 | 19.33 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/13/15 | 17.82 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/29/15 | 17.82 |
| 08/10/15 | B. Ruzow overtime meal 7/12/15 | 17.60 |
| 08/10/15 | D. Connolly overtime meal 7/12/15 | 17.61 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/7/15 | 15.17 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/8/15 | 13.60 |
| 08/10/15 | K. Olivieri overtime meal 7/20/15 | 13.65 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/15/15 | 17.99 |
| 08/10/15 | K. Bhatia overtime meal 7/17/2015 | 18.08 |
| 08/10/15 | K. Olivieri overtime meal 7/17/2015 | 18.08 |
| 08/10/15 | J. Lozano Optim Overtime meal 7/17/15 | 18.18 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/18/15 | 18.18 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/19/15 | 18.18 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/16/15 | 18.18 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/15/15 | 18.18 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/13/15 | 18.18 |
| 08/10/15 | J. Lozano Optim Overtime meal 7/8/15 | 18.18 |
| 08/10/15 | J. Lozano Optim Overtime Meal 7/14/15 | 18.18 |
| 08/10/15 | K. Bhatia overtime meal 7/26/15 | 23.22 |
| 08/10/15 | Overtime mean Ruben Henriquez 7/1/2015 | 24.57 |
| 08/10/15 | D. Kolker overtime meal 7/27/15 | 24.86 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/1/2015 | 24.93 |
| 08/10/15 | D. Kolker overtime meal 7/16/15 | 26.28 |
| 08/10/15 | K. Bhatia Overtime Meal 7/7/2015 | 25.16 |
| 08/10/15 | K. Bhatia Overtime Meal 7/8/2015 | 25.59 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/9/15 | 23.24 |
| 08/10/15 | K. Bhatia Overtime Meal 7/9/2015 | 23.90 |
| 08/10/15 | K. Olivieri Optim Overtime Meal 7/22/15 | 22.84 |
| 08/10/15 | Overtime Meal R. Henriquez 7/7/2015 | 20.39 |
| 08/10/15 | B. Ruzow overtime meal 7/20/15 | 21.74 |
| 08/10/15 | Overtime Meal R. Henriquez 7/13/2015 | 22.31 |
| 08/10/15 | K. Olivieri overtime meal 7/10/15 | 22.31 |
| 08/10/15 | D. Kolker overtime meal 7/20/15 | 39.22 |
| 08/10/15 | Client deposition/hearing prep meal for D. Connolly, R. Goldman, B. Ruzow, R. Burns, K. Mayr and Client 7/1/15 | 226.30 |
| 08/10/15 | B. Ruzow deposition meal for B. Ruzow, D. Connolly, R. Goldman, K. Mayr and Client 7/16/15 | 233.52 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21626235

| | | |
|---|---|---|
| 08/10/15 | B. Ruzow deposition meal for B. Ruzow, D. Connolly, R. Goldman, K. Mayr, R. Burns and Client 7/15/15 | 332.61 |
| 08/10/15 | B. Ruzow deposition meal for B. Ruzow, D. Connolly, R. Goldman, K. Mayr, R. Burns and Client 7/13/15 | 363.00 |
| 08/10/15 | B. Ruzow deposition meal for B. Ruzow, D. Connolly, R. Goldman, K. Mayr, R. Burns and Client 7/10/15 | 363.36 |
| 08/10/15 | B. Ruzow deposition meal for B. Ruzow, D. Connolly, R. Goldman, K. Mayr, R. Burns and Client 7/2/15 | 363.36 |
| 08/10/15 | Optim Overtime meal with B. Ruzow K. Olivieri R. Goldman K. Mayr B. Burns D. Connolly and client N. Rahn 7/16/2015 | 253.32 |
| 08/10/15 | B. Ruzow deposition meal for B. Ruzow, D. Connolly, R. Goldman, K. Mayr and Client 7/1/15 | 253.86 |
| 08/13/15 | 08/12/15 –D. Connolly working meal in Delaware for Optim Hearing 010009231829 | 31.40 |
| 08/13/15 | 07/24/15 - Hotel - Dinner D. Connolly dinner while in Delaware for Optim Hearing prep and Hearing 010009231829 | 50.00 |
| 08/13/15 | 07/24/15 - Hotel – D. Connolly beverage/meal charge while in Delaware for hearing and hearing prep 010009231829 | 9.00 |
| | *Total: Meals* | *5,007.31* |

**Other Costs**

| | | |
|---|---|---|
| 08/13/15 | Other Costs : 07/24/15 - Other Daniel Connolly Valet expense while in Delaware for Optim hearing prep and hearing 010009231829 | 22.00 |

**Services**

| | | |
|---|---|---|
| 08/13/15 | Services Monthly Data Hosting | 667.99 |

**Staff Service**

| | | |
|---|---|---|
| 07/01/15 | Staff Service Staff11 07/01/15 > 041SO1 04591 | 108.35 |
| 07/01/15 | Staff Service Staff11 07/01/15 > 041SO1 04591 | 54.17 |
| 07/17/15 | Staff Service Staff11 07/17/15 > 041SO1 04591 | 54.17 |
| | *Total: Staff Service* | *216.69* |

**Telephone Charges**

| | | |
|---|---|---|
| 08/06/15 | Telephone Charges : 07/24/15 - Telephone/Fax Robert Burns Hotel for Optim DE Trial - phone 010009174877 | 15.00 |

**Travel Expenditures**

| | | |
|---|---|---|
| 08/06/15 | 07/24/15 - Hotel - Parking R. Burns Hotel for Optim DE Trial – parking (four nights) 010009174877 | 88.00 |
| 08/06/15 | B. Ruzow overtime taxi 8/3/15 010009170330 | 10.30 |
| 08/06/15 | J. Raab overtime taxi 7/29/15 010009175750 | 12.96 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Optim Energy LLC                                          September 22, 2015
                                                         Invoice: 21626235

| Date | Description | Amount |
|---|---|---|
| 08/06/15 | Travel Expenditures : R. Burns lodging for DE hearing (4 nights) 010009174877 | 1,200.00 |
| 08/11/15 | B. Ruzow overtime weekend car service 6/28/2015 | 91.58 |
| 08/11/15 | R. Burns overtime car service to NJ residence 6/26/15 | 169.54 |
| 08/11/15 | R. Burns overtime car service from office to NJ terminal 7/13/15 | 98.99 |
| 08/11/15 | R. Burns overtime car service from office to NJ residence 7/15/15 | 132.24 |
| 08/11/15 | R. Burns overtime car service from office to NJ residence 7/1/15 | 141.45 |
| 08/13/15 | D. Connolly Lodging while in Delaware for Optim Hearing 7/21-7/24 (3 nights) 010009231829 | 900.00 |
| 08/19/15 | R. Goldman overtime car service from office to NY residence 7/16/2015 | 148.13 |
| 08/19/15 | J. English overtime uber car service 07/28/15 010009258280 | 27.96 |
| 08/19/15 | J. English overtime uber car service 7/31/15 010009258280 | 25.31 |
| 08/19/15 | J. English overtime uber car service 08/17/15 010009284149 | 27.74 |
| 08/19/15 | J. Raab overtime taxi 08/06/15 010009248646 | 12.96 |

*Total:  Travel Expenditures*                                          *3,087.16*

Fees for Professional Services ........................................................................$ 684,092.00

Costs ..................................................................................................................10,861.28

**Total Current Billing for this Matter**                              **$ 694,953.28**

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Page 1

Optim Energy LLC
8403 Colesville Road
Suite 915
Silver Spring, MD 20910

September 22, 2015
Invoice: 21628177
B/A: 03756

Our Matter #:  063721.000009 For Services Through August 31, 2015
             Chapter 11

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| **B110 - Case Administration** | | | | |
| 08/24/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.90 | 290.00 | 261.00 |
| 08/25/15 | Correspondence with R. Burns and J. Lozano re case calendar. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| 08/28/15 | Review recently docketed pleadings and update the case calendar with important dates and deadlines wherever necessary. | Sasha Martin Annor | 0.30 | 290.00 | 87.00 |
| | **Total for B110** | | **1.40** | | **473.00** |
| **B160 - Employment and Fee Applications** | | | | |
| 08/25/15 | Review fee application for June services and obtain client approval of same for filing (.6). | Kurt A. Mayr | 0.60 | 955.00 | 573.00 |
| 08/26/15 | Attention to June fee application and invoice and file same. | Jonathan Lozano | 0.40 | 425.00 | 170.00 |
| 08/27/15 | Review of invoices and fee applications (2.0). | Kurt A. Mayr | 2.00 | 955.00 | 1,910.00 |
| 08/28/15 | Review invoice for July services and discuss changes to same with J. Lozano (3.0). | Kurt A. Mayr | 3.00 | 955.00 | 2,865.00 |
| 08/28/15 | Call with K. Mayr re July 2015 invoice (.2); additional edits to same (.9). | Jonathan Lozano | 1.10 | 425.00 | 467.50 |
| 08/28/15 | Review of invoices and expenses for July 2015 invoice and edits to expenses in accordance with UST guidelines. | Jonathan Lozano | 2.30 | 425.00 | 977.50 |
| 08/31/15 | Additional edits and reconciliation of expenses in July invoice and correspondence with accounting re same. | Jonathan Lozano | 2.20 | 425.00 | 935.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                    September 22, 2015
                                                   Invoice:  21628177

| | | | | | |
|---|---|---|---|---|---|
| 08/31/15 | Begin drafting July 2015 fee application. | Jonathan Lozano | 1.60 | 425.00 | 680.00 |
| 08/31/15 | Additional edits to and reconciliation of expenses for July invoice. | Jonathan Lozano | 0.30 | 425.00 | 127.50 |
| 08/31/15 | Review OCP order and reporting obligations; correspondence with Protiviti re same. | Mark E. Dendinger | 0.20 | 625.00 | 125.00 |
| | **Total for B160** | | **13.70** | | **8,830.50** |
| **B185 - Assumption and Rejection of Leases and Contracts** | | | | | |
| 08/28/15 | Review of Plan of Liquidation re mechanics (.5); brief review of executory contracts (1.0); rejection issues (.5). | Charlie Vandenburgh | 2.00 | 825.00 | 1,650.00 |
| 08/31/15 | Attention to rejection issues in plan of liquidation. | Charlie Vandenburgh | 0.50 | 825.00 | 412.50 |
| | **Total for B185** | | **2.50** | | **2,062.50** |
| **B230 - Financing and Cash Collateral** | | | | | |
| 08/24/15 | Correspondence with C. Vandenburgh, K. Mayr re various post-effective date matters; call with C. Vandenburgh and M. Dendinger re Lyondell post-petition questions. | Robert G. Burns | 0.70 | 955.00 | 668.50 |
| 08/25/15 | Correspondence with Cascade re cash collateral use and further internal correspondence re same. | Mark E. Dendinger | 0.40 | 625.00 | 250.00 |
| 08/25/15 | Analyze cash collateral issue and discuss same with M. Dendinger (.3). | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 08/26/15 | Teleconference with Cascade re use of cash collateral (.3); review final cash collateral order and cash needs, and correspondence with client and internally re same (.7). | Mark E. Dendinger | 1.00 | 625.00 | 625.00 |
| | **Total for B230** | | **2.40** | | **1,830.00** |
| **B240 - Tax** | | | | | |
| 08/27/15 | Review and respond to inquiry from M. Meltzer re tax settlement with Texas Attorney General. | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| | **Total for B240** | | **0.30** | | **187.50** |
| **B310 - Claims Administration and Objections** | | | | | |
| 08/24/15 | Review certain claims issues and correspondence with client re same. | Mark E. Dendinger | 0.50 | 625.00 | 312.50 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                             September 22, 2015
                                                             Invoice:  21628177

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/15 | Further attention to claims reconciliation and correspondence with client, Cascade and internally re same. | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |
| 08/25/15 | Discuss claims objections with M. Dendinger (.3). | Kurt A. Mayr | 0.30 | 955.00 | 286.50 |
| 08/26/15 | Review and being revising omnibus claims objections. | Mark E. Dendinger | 1.80 | 625.00 | 1,125.00 |
| 08/27/15 | Split entry for portion of time allocable to Debtors re drafting omnibus claims objection and review of exhibits and claims register re same (remainder of time allocated to non-Debtor Reorganized Altura Cogen). | Mark E. Dendinger | 4.70 | 625.00 | 2,937.50 |
| 08/28/15 | Split entry for portion of time allocable Debtors re drafting omnibus claims objection and review of exhibits and claims register re same (remainder of time allocated to non-Debtor Reorganized Altura Cogen). | Mark E. Dendinger | 7.20 | 625.00 | 4,500.00 |
| 08/28/15 | Review first omnibus claims objection for M. Dendinger changes. (Split Entry). | Jonathan Lozano | 0.50 | 425.00 | 212.50 |
| 08/31/15 | Review of and edits to omnibus claims objections and declarations. (Split Entry). | Jonathan Lozano | 1.10 | 425.00 | 467.50 |
| 08/31/15 | Split entry for portion of time allocable to Debtors re drafting omnibus claims objection and review of exhibits and claims register re same (remainder of time allocated to non-Debtor Reorganized Altura Cogen). | Mark E. Dendinger | 6.30 | 625.00 | 3,937.50 |
| 08/31/15 | Additional review of and edits to substantive and non-substantive omnibus claims objections, declarations thereto and exhibits thereto and correspondence with M. Dendinger and E. Fay re same. (Split Entry). | Jonathan Lozano | 1.80 | 425.00 | 765.00 |
| | **Total for B310** | | **25.00** | | **15,044.00** |
| **B320 - Plan and Disclosure Statement** | | | | | |
| 08/24/15 | Review recent filings relating to disclosure statement and plan for remaining debtors (1.3). | Ben Ruzow | 1.30 | 665.00 | 864.50 |
| 08/24/15 | Correspondence with J. Melly re Liquidation Trust Agreement (.3); teleconference with Cascade re issues re Plan of liquidation and | Mark E. Dendinger | 1.00 | 625.00 | 625.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice:  21628177

| | | | | |
|---|---|---|---|---|
| | next steps (.2); review Plan of liquidation and correspondence internally re certain provisions re same (.5). | | | |
| 08/25/15 | Correspondence with Blackstone and internally re Plan of liquidation (.5); correspondence with MNAT and internally re DS hearing (.2); correspondence with K. Mayr re Plan Confirmation Schedule re Plan of liquidation (.2); review order shortening notice re DS hearing and correspondence with MNAT and internally re same (.2); attention to Plan issues and next steps (.4). | Mark E. Dendinger | 1.50 | 625.00 | 937.50 |
| 08/25/15 | Prepare for and participate in update call re plan process with independent directors, N. Rahn, Cascade and Barclays (.4); discuss closing of Reorganized Debtors' plan and next steps with C. Vandenburgh and M. Dendinger (.5); email Kirkland re claim reconciliation and plan comments (.1); discuss same with M. Dendinger (.3). | Kurt A. Mayr | 1.30 | 955.00 | 1,241.50 |
| 08/25/15 | Weekly update call; follow ups on Plan and DS matters with M. Dendinger and K. Mayr (.8); correspondence with MNAT re DS hearing and related matters (.3). | Robert G. Burns | 1.10 | 955.00 | 1,050.50 |
| 08/26/15 | Attention to plan implementation issues (1.0). | Kurt A. Mayr | 1.00 | 955.00 | 955.00 |
| 08/26/15 | Correspondence with FCC and internally re inclusion of language in confirmation order re Plan of liquidation. | Mark E. Dendinger | 0.40 | 625.00 | 250.00 |
| 08/27/15 | Review recent filings relating to disclosure statement and plan for remaining debtors (2.2). | Ben Ruzow | 2.20 | 665.00 | 1,463.00 |
| 08/27/15 | Office conference with K. Mayr re Plan assignments (.2); teleconference with J. Lozano and R. Henriquez re same (.4); correspondence with EPA re Liquidating plan and DS, and resolution of informal comments re same (.2). | Mark E. Dendinger | 0.80 | 625.00 | 500.00 |
| 08/27/15 | Correspondence with M. Dendinger and J. Lozano re Confirmation Order and Confirmation Brief. | Ruben Henriquez | 0.40 | 380.00 | 152.00 |
| 08/27/15 | Continue drafting Confirmation Order. | Ruben Henriquez | 6.00 | 380.00 | 2,280.00 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                              September 22, 2015
                                                     Invoice:  21628177

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/15 | Review and respond to emails with M. Dendinger, A. Tenenbaumm re ENRD comments to Plan and DS. | Robert G. Burns | 0.30 | 955.00 | 286.50 |
| 08/28/15 | Draft Confirmation Order. | Ruben Henriquez | 4.90 | 380.00 | 1,862.00 |
| 08/28/15 | Correspondence with Blackstone and Cascade re Liquidating plan. | Mark E. Dendinger | 0.30 | 625.00 | 187.50 |
| 08/31/15 | Correspondence with MNAT re Plan and DS, and next steps re DS hearing and agenda (.5); correspondence with Cascade re Plan and DS (.1). | Mark E. Dendinger | 0.60 | 625.00 | 375.00 |
| 08/31/15 | Review recent filings relating to remaining debtor entities (2.9). | Ben Ruzow | 2.90 | 665.00 | 1,928.50 |
| 08/31/15 | Compose Confirmation Order. | Ruben Henriquez | 5.30 | 380.00 | 2,014.00 |
| | **Total for B320** | | **31.30** | | **16,972.50** |

**B430 - Litigation - Contested Matters and Adversary Proceedings**

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/15 | Conference with M. Dendinger and R. Henriquez re confirmation tasks (.4); begin drafting confirmation brief for plan of liquidation (4.1). | Jonathan Lozano | 4.50 | 425.00 | 1,912.50 |
| 08/31/15 | Continue drafting brief in support of confirmation of plan of liquidation. | Jonathan Lozano | 1.50 | 425.00 | 637.50 |
| | **Total for B430** | | **6.00** | | **2,550.00** |

### Summary By Task

| | | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 1.40 | 473.00 |
| B160 | Employment and Fee Applications | 13.70 | 8,830.50 |
| B185 | Assumption and Rejection of Leases and Contracts | 2.50 | 2,062.50 |
| B230 | Financing and Cash Collateral | 2.40 | 1,830.00 |
| B240 | Tax | 0.30 | 187.50 |
| B310 | Claims Administration and Objections | 25.00 | 15,044.00 |
| B320 | Plan and Disclosure Statement | 31.30 | 16,972.50 |
| B430 | Litigation - Contested Matters and Adversary Proc | 6.00 | 2,550.00 |

### Summary of Fees

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21628177

|  | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| Robert G. Burns | | 2.10 | 955.00 | 2,005.50 |
| Kurt A. Mayr | | 8.50 | 955.00 | 8,117.50 |
| Charlie Vandenburgh | | 2.50 | 825.00 | 2,062.50 |
| Mark E. Dendinger | | 28.00 | 625.00 | 17,500.00 |
| Ruben Henriquez | | 16.60 | 380.00 | 6,308.00 |
| Jonathan Lozano | | 17.30 | 425.00 | 7,352.50 |
| Ben Ruzow | | 6.40 | 665.00 | 4,256.00 |
| Sasha Martin Annor | | 1.20 | 290.00 | 348.00 |
| | Total | 82.60 | 640.00 | 47,950.00 |

**Total Fees for Professional Services**                                  **$ 47,950.00**

Costs

| | | Amount |
|---|---|---|
| **Courier** | | |
| 08/25/15 | Courier 42223 | 32.15 |
| 08/25/15 | Courier 42223 | 47.61 |
| 08/28/15 | Courier 42244 | 8.81 |
| | *Total: Courier* | *88.57* |
| **Meals** | | |
| 08/26/15 | Meals : 05/18/15 – K. Mayr Working dinner with team (J. Lozano, M. Dendinger, K. Mayr and R. Dehney) and Nick Rahn (CEO/Optim). 010009296663 | 250.00 |
| 08/26/15 | Meals : 08/19/15 – M. Dendinger Working dinner with C. Vandenburgh regarding Optim. 010009306438 | 32.97 |
| 08/26/15 | Meals : 08/21/15 – J. Melly Working Dinner with C. Vandenburgh, M. Dendinger 010009319907 | 140.06 |
| | *Total: Meals* | *423.03* |
| **Other Costs** | | |
| 08/28/15 | Other Costs Document Retrieval | 1,598.72 |
| **Other Reimbursable Exp** | | |
| 08/31/15 | CDS Monthly Hosting (August). | 4,774.17 |
| 08/31/15 | CDS Monthly Hosting (August). | 2,004.82 |
| | *Total: Other Reimbursable Exp* | *6,778.99* |

**Travel Expenditures**

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC

September 22, 2015
Invoice: 21628177

| Date | Description | Amount |
|---|---|---|
| 08/26/15 | K. Mayr Room/lodging charge while attending Disclosure Statement hearing 5/18 (one night) 010009296663 | 300.00 |
| 08/26/15 | K. Mayr Airport parking (Bradley International Airport, Windsor Locks, CT) for DE disclosure statement hearing 5/18. 010009296663 | 51.05 |
| 08/26/15 | Travel Expenditures : 07/21/15 - Airfare Kurt Mayr Roundtrip airfare (economy) to/from Wilmington, DE to attend Optim's Confirmation hearing. 010009323847 | 1,499.20 |
| 08/26/15 | K. Mayr Room/lodging charge while attending Disclosure Statement hearing 7/21 (one night) 010009323847 | 300.00 |
| 08/26/15 | K. Mayr car service from  from Hotel Dupont (downtown Wilmington, DE) to Philadelphia International Airport 5/19/15 010009296663 | 90.00 |
| 08/26/15 | K. Mayr Taxi service from Philadelphia International Airport to Hotel DuPont (downtown Wilmington, DE) 7/21/15 010009323847 | 54.07 |
| 08/26/15 | K. Mayr Room/loding charge while attending Disclosure Statement hearing 07/22/15 (one night) 010009323847 | 300.00 |
| 08/26/15 | K. Mayr Room/lodging charge while attending Disclosure Statement hearing 7/23/15 (one night) 010009323847 | 300.00 |
| 08/26/15 | Travel Expenditures : 07/24/15 - Taxi/Car Service Kurt Mayr Taxi service from Hotel DuPont (downtown Wilmington, DE) to Philadelphia International Airport. 010009323847 | 80.00 |
| 08/26/15 | Travel Expenditures : 07/24/15 - Parking Kurt Mayr Airport parking (Bradley International Airport, Windsor Locks, CT). 010009323847 | 84.02 |
| 08/26/15 | Travel Expenditures : 04/21/15 - Airfare Kurt Mayr Roundtrip airfare (written down to coach) to/from Wilmington, DE to attend Optim Disclosure Statement hearing. 010009289810 | 1,099.00 |
| 08/26/15 | Travel Expenditures : 04/21/15 - Taxi/Car Service Kurt Mayr Taxi service from Philadelphia International Airport to Hotel DuPont (downtown Wilmington). 010009289810 | 53.74 |
| 08/26/15 | Travel Expenditures : 04/21/15 - Lodging Kurt Mayr Room/lodging charge  010009289810 | 300.00 |
| 08/26/15 | Travel Expenditures : 04/22/15 - Lodging Kurt Mayr Room/lodging charge 010009289810 | 300.00 |
| 08/26/15 | Travel Expenditures : 04/23/15 - Taxi/Car Service Kurt Mayr Taxi service from Hotel DuPont (downtown Wilmington) to Philadelphia International Airport. 010009289810 | 83.00 |
| 08/26/15 | Travel Expenditures : 05/18/15 - Airfare Kurt Mayr Roundtrip airfare (economy) to/from Wilmington, DE to attend Optim Disclosure Statement hearing. 010009296663 | 1,458.20 |
| 08/26/15 | Travel Expenditures : 05/18/15 - Taxi/Car Service Kurt Mayr Taxi service from Philadelphia International Airport to Hotel DuPont (downtown Wilmington, DE). 010009296663 | 53.69 |
| 08/28/15 | Travel Expenditures Robert Burns 7/20/2015 | 88.74 |
| 08/28/15 | Travel Expenditures Cheryl Martin 7/19/2015 | 64.52 |
| 08/28/15 | Travel Expenditures Rachel Goldman 7/20/2015 | 42.17 |
| 08/28/15 | Travel Expenditures Robert Burns 7/16/2015 | 107.61 |

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

Optim Energy LLC                                   September 22, 2015
                                                   Invoice:  21628177


*Total:  Travel Expenditures*                                      *6,709.01*

Fees for Professional Services ...........................................................................$ 47,950.00

Costs .................................................................................................................15,598.32

**Total Current Billing for this Matter**                        **$ 63,548.32**

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS